208E85B4-9FB4-493A-96DA-9D163E328E2A : 000001 of 000181

Presiding Judge: HON. JAMES W. CRAFT II (647364)

COM : 000001 of 000013

**COMMONWEALTH OF KENTUCKY**
**LETCHER CIRCUIT COURT**
**CIVIL ACTION NO. __________**

**THE BLACKJEWEL LIQUIDATION TRUST by and through DAVID J. BECKMAN, TRUSTEE,**

*Plaintiff*

v.

**JAVELIN GLOBAL COMMODITIES (US) LP,**
c/o The Corporation Trust Company
Corporation Trust Center
1209 Orange Street
Wilmington, DE 19801

*and*

**BLACK MOUNTAIN MARKETING AND SALES LP,**
c/o Corporation Service Company
251 Little Falls Drive
Wilmington, DE 19808

*Defendants.*

**COMPLAINT AND JURY DEMAND OF THE BLACKJEWEL LIQUIDATION TRUST**

Now comes The Blackjewel Liquidation Trust (the "Trust"), by and through David J. Beckman, Trustee (the "Trustee"), as successor for certain purposes to Blackjewel, L.L.C.; Blackjewel Holdings L.L.C.; Revelation Energy Holdings, LLC; Revelation Management Corporation; Revelation Energy, LLC; Dominion Coal Corporation; Harold Keene Coal Co. LLC; Vansant Coal Corporation; Lone Mountain Processing, LLC; Powell Mountain Energy, LLC; and Cumberland River Coal LLC (collectively, the "Blackjewel Debtors"), by and through its undersigned counsel, and files this Complaint against Defendants, Javelin Global Commodities

(US) LP ("Javelin") and Black Mountain Marketing and Sales LP ("BMMS"). In support of its Complaint, the Trust states and avers as follows.

**THE PARTIES**

1. The Trust, pursuant to the Blackjewel Debtors' plan of liquidation, is a successor, for certain purposes, to the Blackjewel Debtors. The United States Bankruptcy Court for the Southern District of West Virginia authorized the Trustee, among other things, to liquidate the Debtors' remaining assets. The Court also approved the appointment of David J. Beckman as the Trustee of the Trust. The Trustee is a resident and citizen of Colorado.

2. Defendant Javelin is a Delaware limited partnership. Upon information and belief, Javelin's general partner is Javelin Global Commodities (US) GP LLC, a Delaware limited liability company with its principal place of business at 4625 Lindell Blvd., Suite 231, St. Louis, Missouri, 63108. Upon information and belief, Javelin's limited partner is Javelin Global Commodities (US) LLC, a Delaware limited liability company, with its principal place of business at 4625 Lindell Blvd., Suite 231, St. Louis, Missouri, 63108.

3. Defendant BMMS is a Delaware limited partnership with its principal place of business at 4625 Lindell Blvd., Suite 231, St. Louis, Missouri, 63108. Upon information and belief, Black Mountain Marketing and Sales GP LLC ("BMMS GP") is the general partner of BMMS and a Delaware limited liability company with its principal place of business at 4625 Lindell Blvd., Suite 231, St. Louis, Missouri, 63108. Upon information and belief, Javelin Global Commodities (US) GP LLC ("Javelin US GP"), a Delaware limited liability company, is the sole limited partner of BMMS and the sole member and parent company of BMMS GP. Javelin US GP has its principal place of business at 4625 Lindell Blvd., Suite 231, St. Louis, Missouri, 63108.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000002 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000002 of 000013

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000003 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000003 of 000013

**JURISDICTION AND VENUE**

4. This Court has personal jurisdiction over the Defendants because the Plaintiff's claims arise out of conduct by the Defendants that meets the requirements for personal jurisdiction under KRS 454.210(2)(a)(1), (2), (3), (4), and/or (6).

5. This Court has subject-matter jurisdiction pursuant to § 112 of the Kentucky Constitution, KRS 23A.010, and KRS 24A.120 because the amount in controversy exceeds $5,000.

6. Venue is proper under KRS 454.210(4) because a substantial part of the acts or omissions giving rise to the causes of action in this Complaint occurred in Letcher County.

**PRIOR PROCEEDINGS**

7. The Trust previously asserted the claims set forth herein in an adversary proceeding filed in the United States Bankruptcy Court for the Eastern District of Kentucky, in the case captioned *INMET Mining, LLC v. Blackjewel Liquidation Trust, et al.*, Adv. Proc. No. 23-07002-grs (Bankr. E.D. Ky.).

8. On August 24, 2023, the Bankruptcy Court dismissed the Trust's claims without prejudice for lack of jurisdiction under Fed. R. Civ. P. 12(b)(1).

9. The Trust filed this action within ninety days of the Bankruptcy Court's dismissal.

10. Therefore, pursuant to KRS 413.270, the time between the commencement of the Bankruptcy Court case and this Complaint shall not be counted in applying any statutes of limitations.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000004 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000004 of 000013

## GENERAL ALLEGATIONS

### Non-Parties Acquire Blackjewel Debtors' Assets in Bankruptcy with the Knowledge and Participation of Defendant Javelin

11. This dispute originates from the sale of the Blackjewel Debtors' assets in their chapter 11 bankruptcy cases.

12. Defendant Javelin, and non-parties INMET Mining, LLC ("INMET") and Kopper Glo Mining, LLC (individually "KG" and, collectively with INMET, "Kopper Glo"), participated in the Blackjewel Debtors' bankruptcy cases, including the sale and auction of substantially all of the Blackjewel Debtors' assets.

13. Kopper Glo and the Blackjewel Debtors entered into three written agreements (each an "Agreement" and collectively the "Agreements") for the purchase of the Blackjewel Debtors' assets.

14. True and accurate copies of the Agreements are attached as **Exhibit 1**, **Exhibit 2**, and **Exhibit 3**, respectively, and are incorporated herein by reference.

15. As part of its qualifying bid for the purchase of the Blackjewel Debtors' assets, Kopper Glo was required to provide documentation regarding its ability to perform under the proposed agreements.

16. Kopper Glo declined to provide any financial statements, asset summaries, or other current proof of their financial wherewithal. All that Kopper Glo provided in support of the ability to perform under the Agreements were two draft coal purchase agreements with BMMS.

17. Upon information and belief, Defendant BMMS was Kopper Glo's primary secured lender and sole customer both at the time of Kopper Glo's acquisition and thereafter for a substantial period of time.

18. Upon information and belief, Defendant BMMS financed Kopper Glo's purchase of assets from Blackjewel in 2019 and helped negotiate the relevant purchase and royalty agreements. Since then, BMMS has funded Kopper Glo's mining operations.

19. On September 17, 2019, the United States Bankruptcy Court for the Southern District of West Virginia entered an Order approving the agreements. *See Order (I) Approving the Sale of Certain Assets to Kopper Glo Mining, LLC Free and Clear of Liens, Claims, Encumbrances, and Other Interests, (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief [Docket No. 1096]* (the "Sale Order").

20. A true and accurate copy of the Sale Order is attached as **Exhibit 4** and is incorporated by reference.

21. Through the Agreements and Sale Order, Kopper Glo purchased the Blackjewel Debtors' Black Mountain and Lone Mountain mining operations and certain assets in Harlan County, Kentucky; Letcher County, Kentucky; and Wise County, Virginia (collectively the "Purchased Mines").

22. In exchange, in addition to an initial lump sum payment, Kopper Glo agreed to pay the Trust specified royalties, and assume certain liabilities and employee-related costs, including expenses that the Blackjewel Debtors incurred on behalf of Kopper Glo between the time of the hearing on the Sale Order and the ultimate closing on the Purchased Mines (collectively, the "Payment Obligations").[1]

[1] On October 18, 2019, the Trust assigned the first two royalty payments due under the Payment Obligations to non-party Riverstone Credit Partners – Direct, L.P., which in turn, later assigned those Payment Obligations to non-party LR-Revelation Holdings, L.P.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000005 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000005 of 000013

23. Under the Agreements, Kopper Glo was also required to send the Trust—within 45 days following the end of each calendar quarter until certain Payment Obligations were satisfied—regular reports of the gross production and fair-market value of the Purchased Mines' operations (the "Required Reporting" or the "Reporting Obligations").

24. Due to its participation in the bankruptcy cases and specific involvement with the Kopper Glo acquisition of the Purchased Mines, Javelin was and is aware of the Agreements, the Sale Order, and the Payment and Reporting Obligations.

25. For example, in the weeks before the hearing on the Sale Order and again immediately before the entry of the Sale Order at the sale hearing, Javelin, negotiating on behalf of Kopper Glo, unsuccessfully attempted to demand that the Blackjewel Debtors' Interim CEO (now the Trustee) remove the requirement that the royalty-related Payment Obligations "run with the land."

26. Javelin and/or INMET representatives also attended the hearing at which the Court entered the Sale Order.

**Kopper Glo Mines Coal from the Purchased Mines but Refuses to Meet any of Its Contractual Obligations**

27. Under the Agreements and Sale Order, non-party Kopper Glo mined and produced coal from the Purchased Mines.

28. Upon information and belief, Kopper Glo produced tens of millions of dollars of coal to its benefit from the Purchased Mines.

29. Both BMMS and Javelin had a direct and significant financial interest in Kopper Glo's mining activities. Upon information and belief, BMMS and Javelin directly or indirectly financed Kopper Glo's acquisition of the Purchased Mines as reflected by the draft purchase

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000006 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000006 of 000013

agreements submitted by Kopper Glo purportedly demonstrating its ability to satisfy the obligations under the Agreements and the Sale Order.

30. BMMS is Kopper Glo's primary secured lender, sole customer, and has funded Kopper Glo's mining operations since Kopper Glo acquired the Purchased Mines.

31. Based on production data and statements made in INMET's chapter 11 bankruptcy case, and on information and belief, BMMS purchased coal produced by Kopper Glo from the Purchased Mines.

32. In addition, and upon information and belief, Defendant Javelin, which owns and controls BMMS, directly or indirectly was a lender to Kopper Glo and had a financial interest in its continued ability to produce and ship coal and make payments to Javelin's benefit (even if Kopper Glo was only able to do this at the expense of others, such as the Trust).

33. Despite mining this coal from the Purchased Mines for the benefit of Kopper Glo, BMMS, and Javelin, Kopper Glo simultaneously failed to make even one payment to Blackjewel or the Trust in relation to its obligations under the Agreements and Sale Order.

34. In addition, upon information and belief, pursuant to a series of one-sided, clandestine transactions, Defendants acquired direct or indirect ownership and control of the Blackjewel Debtors' assets, including the Purchased Mines.

35. Notwithstanding its obligation to do so, other than the initial lump sum payment, Kopper Glo failed to fulfill any of its Payment Obligations to the Trust.

36. Kopper Glo also refused to meet any of its Reporting Obligations under the Agreements since the second quarter of 2020.

37. Kopper Glo's failure to satisfy its Payment and Reporting Obligations was and is a breach of the Agreements and the Sale Order.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000007 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000007 of 000013

38. Upon information and belief, other Javelin-related parties—including those with a financial interest in and benefit from coal produced by Kopper Glo from the Purchased Mines—and as part of their ongoing scheme to acquire direct or indirect ownership and control of the Blackjewel Debtors' assets, including the Purchased Mines—caused, directed, and encouraged Kopper Glo's breaches of the Agreements and Sale Order.

39. In or around March of 2020, INMET's CEO told the Blackjewel Debtors that Javelin would not permit INMET to provide the Required Reporting to the Trust. This had the effect of hiding from the Trust the evolving financial chokehold that Javelin, BMMS, and/or its affiliates were imposing on Kopper Glo.

40. On information and belief, BMMS and Javelin committed other acts intended to interfere with and prevent Kopper Glo from performing its obligations under the Agreements and Sale Order, and causing Kopper Glo to breach the Agreements and Sale Order.

41. Javelin's interference with the Agreements was improper and without justification.

42. By preventing Kopper Glo from meeting its Reporting Obligations, Javelin caused, assisted, and encouraged Kopper Glo to deny the Trust access to information that would have allowed the Trust to take timely action in defense of its interests.

43. BMMS also assisted Javelin in its efforts to withhold information from the Trust, and caused, assisted, and encouraged Kopper Glo to breach its obligations under the Agreements and Sale Order.

44. Upon information and belief, in or around March of 2023, BMMS assumed formal governance control of Kopper Glo's sole member, giving BMMS actual and de facto control over Kopper Glo.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000008 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000008 of 000013

45. Also upon information and belief, in April of 2023, BMMS (exercising control of KG's sole member), caused KG to terminate its outside counsel in the case the Trust filed against Kopper Glo in the United States Bankruptcy Court for the Southern District of West Virginia, in the case captioned *In re: Blackjewel, L.L.C.*, No. 3:22-ap-03001.

46. This termination of counsel had the effect of (and upon information and belief, the purpose of) denying discovery to the Trust about the nature of Kopper Glo's actions with respect to the Purchased Mines and related communications with other parties, such as Javelin and BMMS.

47. The denial of such discovery to the Trust had the purpose and effect of further concealing Kopper Glo's improper conduct, and to facilitate and prolong its breaches of the Agreements and Sale Order to the financial detriment of the Trust and in furtherance of the Defendants' efforts to acquire direct or indirect ownership and control of the Blackjewel Debtors' assets, including the Purchased Mines.

48. Javelin and BMMS benefitted from Kopper Glo's breaches of the Agreements and Sale Order and preventing the Trust from learning of the circumstances surrounding those breaches.

49. As long as Kopper Glo remained in business—as it monetized the assets it had purchased from Blackjewel Debtors without making any payments on its post-closing obligations to the Trust related to those exact assets and ignoring the related reporting requirements—then among other things, BMMS and Javelin could continue to profit on the purchased coal and expand its economic control over and efforts to acquire direct or indirect ownership and control of Kopper Glo's assets, including the Purchased Mines.

50. In addition, Defendants Javelin and BMMS, through a newly created entity subsequently purchased INMET's mining operations in the INMET bankruptcy by credit bidding

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000009 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000009 of 000013

the debtor in possession financing they extended as well as part of their alleged prepetition secured debt.

51. All conditions precedent to the relief requested herein have been satisfied.

**COUNT I**
**(Against Javelin and BMMS for Tortious Interference)**

52. The Trust incorporates the allegations in Paragraphs 1–51 as if fully set forth herein.

53. Javelin and BMMS had knowledge of the Agreements and Sale Order, including through Javelin's direct involvement in negotiations and communications regarding the Agreements' terms and attendance at the hearing at which the Court entered the Sale Order.

54. Javelin and BMMS acted with the purpose and intent of causing Kopper Glo not to perform its obligations under the Agreements and Sale Order.

55. INMET's CEO admitted to the Trust that Javelin would not allow INMET to perform its Reporting Obligations.

56. On information and belief, Javelin and BMMS used their economic influence over Kopper Glo, including the existence of the alleged prepetition secured debt, to prevent Kopper Glo from performing, and to repeatedly breach, its obligations under the Agreements and Sale Order.

57. Javelin's and BMMS's interference was performed with malice toward the Trust and without privilege or justification.

58. The Trust has been damaged as the proximate result of Javelin's and BMMS's intentional interference in an amount to be proven at trial.

59. Upon information and belief, Javelin and BMMS are jointly and severally liable for tortious interference based on the unity of interest between Javelin and BMMS (apparently, a subsidiary of Javelin); the fact that Javelin representatives had titles at BMMS and authority for

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000010 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000010 of 000013

actions of BMMS; and the lack of clarity or distinction between Javelin and BMMS with respect to actions in connection with obligations owed to the Trust.

**COUNT II**
**(Against Javelin and BMMS for Unjust Enrichment and a Constructive Trust)**

60. The Trust incorporates the allegations in Paragraphs 1–59 as if fully set forth herein.

61. BMMS received a benefit and was unjustly enriched by purchasing and receiving coal from Kopper Glo from the Purchased Mines while Kopper Glo was not performing associated Reporting and Payment Obligations under the Agreements and Sale Order.

62. Javelin received a benefit and was unjustly enriched by receiving the economic benefits of Kopper Glo production from the Purchased Mines while Kopper Glo was not performing associated obligations under the Agreements and Sale Order.

63. BMMS and Javelin knew they were being unjustly enriched because both knew that Kopper Glo was not meeting its Payment or Reporting Obligations to the Trust. Upon information and belief, Javelin, and likely BMMS, caused, directed, and/or encouraged Kopper Glo not to perform its obligations under the Agreements and Sale Order to further their own financial interests.

64. It would be inequitable for BMMS and Javelin to retain the benefits of their unjust enrichment without payment.

65. Further, the circumstances surrounding the access to coal produced at the Purchased Mines and the Defendants' efforts to acquire direct or indirect ownership and control of the Blackjewel Debtors' assets, including the Purchased Mines, warrants the imposition of a constructive trust.

66. BMMS obtained coal in sales transactions with Kopper Glo knowing that the coal had been obtained improperly, and Javelin received the financial benefit of such transactions.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000011 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000011 of 000013

67. By continuing to facilitate Kopper Glo's mining and coal production at the Purchased Mines, while knowing that Kopper Glo would never satisfy its associated obligations to the Trust, Javelin and BMMS obtained possession and title to the coal improperly.

68. Javelin and BMMS intentionally and fraudulently concealed their activities from the Trust, including by withholding the Required Reporting.

69. The actions of Javelin and BMMS were wrongful and unconscionable.

70. The Court can and should impose a constructive trust over the coal produced from the Purchased Mines and the proceeds thereof.

71. Javelin and BMMS should be forced to account to the Trust for the value of such coal.

**COUNT III**
**(Against Javelin and BMMS for Civil Conspiracy)**

72. The Trust incorporates the allegations in Paragraphs 1–71 as if fully set forth herein.

73. Upon information and belief, Defendants Javelin and BMMS corruptly, improperly, unlawfully, and tortuously induced Kopper Glo to breach the Agreements and Sale Order.

74. Upon information and belief, Defendants Javelin and BMMS reached this corrupt agreement for the purpose of misappropriating and redirecting funds rightfully belonging to the Trust, and to unjustly enrich Javelin and BMMS.

75. Moreover, and also upon information and belief, Defendants Javelin and BMMS reached this corrupt agreement in connection with their scheme to acquire direct or indirect ownership and control of the Blackjewel Debtors' assets, including the Purchased Mines.

76. The Trust has been damaged as the proximate result of Javelin's and BMMS's civil conspiracy in an amount to be proven at trial.



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000012 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000012 of 000013

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000013 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
COM : 000013 of 000013

## PRAYER FOR RELIEF

WHEREFORE, the Trust requests that the Court enter judgment in its favor on this Complaint; award damages, pre- and post-judgment interest, attorneys' fees, punitive damages, restitution, disgorgement, and any and all other relief as the Court deems just and equitable; and impose a constructive trust over the coal produced from the Purchased Mines, and the proceeds thereof.

## JURY DEMAND

The Trust requests a trial by jury on all issues so triable.

Dated: October 31, 2023

Respectfully Submitted,

*/s/F. Maximilian Czernin*
F. Maximilian Czernin (KY 93674)
S. Chad Meredith (KY 92138)
Jeffrey W. DeBeer (KY 97957)
Squire Patton Boggs (US) LLP
201 East Fourth Street, Suite 1900
Cincinnati, Ohio 45202
Telephone: (513) 361-1200
Facsimile: (513) 361-1201
Email: max.czernin@squirepb.com
chad.meredith@squirepb.com
jeffrey.debeer@squirepb.com

*Counsel for Plaintiff*

# EXHIBIT 1

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000014 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000001 of 000071

# ASSIGNMENT AND ASSUMPTION AGREEMENT AND BILL OF SALE REGARDING SPECIFIC ASSETS

This **ASSIGNMENT AND ASSUMPTION AGREEMENT AND BILL OF SALE REGARDING SPECIFIC ASSETS** (this "**Agreement**"), dated as of September 7 , 2019 (the "**Effective Date**"), is made and entered into by and among Blackjewel L.L.C., a Delaware limited liability company ("**Blackjewel**"), Blackjewel Holdings L.L.C., a Delaware limited liability company ("**Holdings**", and together with Blackjewel, Revelation Energy Holdings, LLC, a Delaware limited liability company, Revelation Management Corp., a Delaware corporation, Revelation Energy, LLC, a Kentucky limited liability company, Dominion Coal Corporation, a Virginia corporation, Harold Keene Coal Co. LLC, a Virginia limited liability company, Vansant Coal Corporation, a Virginia corporation, Lone Mountain Processing LLC, a Delaware limited liability company, Powell Mountain Energy, LLC, a Delaware limited liability company and Cumberland River Coal LLC, a Delaware limited liability company, each a "**Seller**" and collectively, "**Sellers**") and INMET Mining, LLC, a Delaware limited liability company, either itself or through an affiliate or subsidiary ("**Buyer**").

RECITALS:

A. As approved by and pursuant to a pleading styled, Order (I) Approving the Sale of Certain Assets to Kopper Glo Mining, LLC Free and Clear of Liens, Claims, Encumbrances, and Other Interests, (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief (the "**Sale Order**"), in the Chapter 11 proceedings styled the bankruptcy case captioned *in re Blackjewel, L.L.C., et. al* (the "**Bankruptcy Case**"), such proceedings being jointly administered in the United States Bankruptcy Court for the Southern District of West Virginia, under Case No. 19-30289 (the "**Bankruptcy Court**"), Buyer has been approved to acquire from Sellers certain assets related to the mining. Processing, preparation, selling and shipping of coal and related operations conducted with respect to the Black Mountain and Lone Mountain mining operations situated in Harlan, County, Kentucky, Letcher County, Kentucky, and Wise County, Virginia (the "**Purchased Business**"), which assets are more particularly described herein (collectively, the "**Purchased Assets**").

B. This Agreement is being entered into by Buyer (an affiliate of Kopper Glo Mining, LLC) and Sellers as contemplated in the Sale Order.

NOW, THEREFORE, in consideration of the mutual representations,warranties, covenants and agreements contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto agree as follows:

1. Each Seller does hereby sell, transfer, assign, convey and deliver to Buyer all of the right, title and interest of such Seller in, to and under the Purchased Assets, which are specifically limited to the following assets associated with the Purchased Business (in each case, excluding any Excluded Assets, as defined herein):



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000015 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000002 of 000071

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000016 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000003 of 000071

i. The permits described on Exhibit A attached hereto and made a part hereof and incorporated herein by reference (collectively, the "**Transferred Permits**");

ii. The real property interests owned by Sellers associated with the Transferred Permits and described on Exhibit B attached hereto and made a part hereof and incorporated herein by reference (collectively, the "**Owned Real Property**");

iii. The real property leases, subleases and other similar agreements granting property rights associated with the Transferred Permits and described on Exhibit C attached hereto and made a part hereof and incorporated herein by reference, together with all rights of Sellers to haul roads, utility easements and other rights of way and easements used in connection with operation of the Purchased Business (collectively, the "**Assumed Leases**"); and

iv. The items of equipment associated with the Purchased Business and described on Exhibit D attached hereto and made a part hereof (collectively, the "**Equipment**").

Sellers hereby convey the Purchased Assets free and clear of all liens, claims, interests and encumbrances, to the fullest extent permitted by the Bankruptcy Code and by the order of the Bankruptcy Court authorizing and approving the transactions described in this Agreement ("**Liens**") (other than those Liens created by Buyer) and Excluded Liabilities described on Exhibit E and made a part hereof and incorporated herein by reference, and Buyer hereby accepts the sale, transfer, assignment, conveyance and delivery of such Seller's right, title and interest in all such Purchased Assets. Subject to Section 7 hereof, this Agreement does not sell, transfer, assign, convey or deliver to Buyer any right, title or interest in, to or under any assets not described on any of Exhibits A-D hereof (collectively, the "**Excluded Assets**"). No later than the conclusion of the Contract Procedures as shared in the Bidding Procedures entered by the Bankruptcy Court in the Bankruptcy Case, Buyer and the Sellers shall execute recordable deeds and lease assignments for purposes of documenting the conveyances of Owned Real Property and assignments of Assumed Leases evidenced herein, for recording in the recording offices for land records in counties in which such properties are situated.

2. Buyer shall not be deemed to have assumed or agreed to be responsible for any obligation, liability, suit, cost, fee, expense or other loss of any nature(collectively, "**Liabilities**") of any Seller, whether or not arising out of the ownership and operation of the Purchased Assets or the Purchased Business, other than the "Assumed Liabilities" described on Exhibit F attached hereto and made a part hereof and incorporated herein by reference. Nothing in this Agreement shall be construed as the assumption by Buyer of any Excluded Liabilities.

3. Each Seller does hereby sell, transfer, assign, convey, and deliver to Buyer all of the right, title and interest of such Seller in, to and under the Assumed Leases to which such Seller is a party, free and clear of all Liens (other than those Liens created by Buyer) and Excluded Liabilities, and Buyer hereby accepts such assignment, and Buyer does hereby assume and agree to pay, perform and discharge, as and when due, all of the duties and obligations of

such Seller under all such Assumed Leases in accordance with Section 365 of the Bankruptcy Code and the Sale Order, except to the extent such duties and obligations constitute Excluded Liabilities.

4. In consideration for the purchase of the Purchased Assets and in addition to the assumption of the Assumed Liabilities:

   a. Sellers hereby acknowledge receipt from Buyer of $6,800,000 in immediately available funds, of which $450,000 shall be directed solely for the payment of unpaid wages to employees of the Purchased Business;

   b. Contemporaneously herewith, Buyer and Sellers are entering into a Royalty Agreement, pursuant to which Buyer agrees to pay Sellers a royalty payment with a Net Present Value when using a discount rate of 20% ("NPV") in the amount of $9,100,000, payable over six (6) years in annual fixed amounts of $2,738,092, and pre-payable in whole or in part at any time at a discount rate of 20%; and

   c. Upon recommencement of mining operations at the Black Mountain and Lone Mountain sites situated in Harlan, County, Kentucky, and Wise County, Virginia, and for a period of two years thereafter, Buyer will pay a royalty equal to $0.25 per ton of coal mined from those operations, up to a total of $550,000 (the "Employee Royalty"). Proceeds of the Employee Royalty shall be directed solely for the payment of unpaid wages to employees of the Purchased Business. Payments shall be made to Holdings or to its assignee, in each case for the benefit of said employees.

5. Sellers own the Purchased Assets free and clear of all Liens (other than those Liens created by Buyer) and, as of the Effective Date, Buyer will be vested with good, marketable, and valid title to the Purchased Assets, free and clear of all Liens (other than those Liens created by Buyer) and Excluded Liabilities, to the fullest extent permissible under law, including Sections 105, 363, and 365 of the Bankruptcy Code and Rules 6004 and 6006 of the Federal Rules of Bankruptcy Procedure.

6. This Agreement and the transfer of the Purchased Assets effected hereby are subject to the terms of the Sale Order. The Bankruptcy Court will retain exclusive jurisdiction to enforce the terms of this Agreement and to decide any claims or disputes, which may arise or result from, or be connected with, this Agreement, any breach or default hereunder, or the transaction contemplated under this Agreement. Any and all proceedings related to the foregoing will be filed and maintained only in the Bankruptcy Court, and the parties hereby consent to and submit to the jurisdiction and venue of the Bankruptcy Court for such purposes; provided, however, that if the Bankruptcy Case has been closed pursuant to Section 350 of the Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.*, the parties agree to unconditionally and irrevocably submit to the exclusive jurisdiction of the State Courts located in New York County, New York (or in the event (but only in the event) that such court does not have subject matter jurisdiction over such proceeding, in the United States District Court for the Southern District of New York) and any appellate court from any thereof, for the resolution of any such claim or dispute. The parties hereby irrevocably waive, to the fullest extent permitted by applicable law, any objection which they may now

15353920v2

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000017 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000004 of 000071

or hereafter have to the laying of venue of any such dispute brought in such court or any defense of inconvenient forum for the maintenance of such dispute. Each of the parties agrees that a judgment in any such dispute may be enforced in other jurisdictions by suit on the judgment or in any other manner provided by law.

7. It is the intention of the parties that Buyer acquire, lease or sublease all assets, properties and rights necessary for the operation of the Purchased Business as conducted, including all mining, processing, loading, transporting, marketing, and selling of coal and all reclamation activities, but excluding the Excluded Assets. Accordingly, in the event that, within twelve (12) months following the Effective Date, it is discovered that certain assets, properties or rights, including fractional real property interests, owned, leased or subleased by Sellers, other than the Excluded Assets, were not included in the Purchased Assets to be sold to Buyer, and such assets, properties or rights are needed by Buyer, in its reasonable discretion, in the operation of the Purchased Business, including all mining, processing, loading, transporting, marketing, and selling of coal and all reclamation activities, then Sellers shall use their commercially reasonable efforts to assign, convey, lease or sublease, as applicable, such assets, properties, or rights to Buyer, in each case upon the reasonable request of Buyer, at no additional cost or expense to Buyer. Additionally, in the event that, within twelve (12) months following the Effective Date, it is discovered that certain assets, properties or rights, including fractional real property interests, owned, leased or subleased by Sellers but not used or held for use in connection with the Purchased Business were conveyed to Buyer, then Buyer shall use its commercially reasonable efforts to assign, convey, lease or sublease, as applicable, such assets, properties, or rights to Seller (or its designee), in each case upon the reasonable request of Seller (or its designee), at no additional cost or expense to Seller (or its designee).

8. Each party to this Agreement waives any right to trial by jury in any action, matter or proceeding regarding this Agreement or any provision hereof.

9. This Agreement represents the entire understanding and agreement between the parties with respect to the subject matter hereof and supersedes all prior discussions and agreements between the parties with respect to the subject matter hereof. This Agreement can be amended, supplemented or changed, and any provision hereof can be waived, only by written instrument making specific reference to this Agreement signed by the party against whom enforcement of any such amendment, supplement, modification or waiver is sought.

10. This Agreement will be governed by and construed in accordance with federal bankruptcy law, to the extent applicable, and, where state law is implicated, the laws of the State of New York applicable to contracts made and performed in such State.

11. This Agreement may be executed in counterparts, each of which will be deemed to be an original copy of this Agreement and all of which, when taken together, will be deemed to constitute one and the same agreement.

12. Each party hereto agrees, upon the reasonable request of any other party hereto (and at such other party's expense), to make, execute and deliver any and all documents or instruments of any kind or character, and to perform all such other actions, that may be reasonably



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000018 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000005 of 000071

necessary or proper to effectuate, confirm, perform or carry out the terms or provisions of this Agreement (including, without limitation, recordable conveyance and assignment instruments).

13. This Agreement may not be changed, modified, discharged or terminated orally or in any manner other than by an agreement in writing signed by the parties hereto. This Agreement shall be binding upon and inure to the benefit of the parties hereto and their respective successors and permitted assigns.

14. WITH RESPECT TO ALL MATTERS SOLD, ASSIGNED, TRANSFERRED AND CONVEYED PURSUANT HERETO, SUCH MATTERS ARE HEREBY SOLD, ASSIGNED, TRANSFERRED AND CONVEYED TO BUYER ON AN “AS IS”, “WHERE IS”, “WITH ALL FAULTS” BASIS, WITHOUT ANY REPRESENTATION, WARRANTY, GUARANTY, PROMISE, PROJECTION OR PREDICTION WHATSOEVER WITH RESPECT TO SUCH MATTERS, WHETHER ORAL OR WRITTEN, EXPRESS OR IMPLIED, OR ARISING BY OPERATION OF LAW OR UNDER THE UNIFORM COMMERCIAL CODE, INCLUDING, WITHOUT LIMITATION, ANY WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE.

[*Signature Page Follows*]

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000019 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000006 of 000071

**IN WITNESS WHEREOF**, the parties hereto, through their respective duly authorized representatives, have caused this Agreement to be duly executed effective as of the Effective Date.

**SELLERS:**

**Blackjewel L.L.C.**

By: ______________________
Name: David J. Beckman
Title: Interim Chief Executive Officer

**Blackjewel Holdings L.L.C.**

By: ______________________
Name: David J. Beckman
Title: Interim Chief Executive Officer

**Revelation Energy Holdings, LLC**

By: ______________________
Name: David J. Beckman
Title: Interim Chief Executive Officer

**Revelation Management Corp.**

By: ______________________
Name: David J. Beckman
Title: Interim Chief Executive Officer

*Signature Page to General Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000020 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000007 of 000071

**Revelation Energy, LLC**

By: ______________________
Name: David J. Beckman
Title: Interim Chief Executive Officer

**Dominion Coal Corporation**

By: ______________________
Name: David J. Beckman
Title: Interim Chief Executive Officer

**Harold Keene Coal Co. LLC**

By: ______________________
Name: David J. Beckman
Title: Interim Chief Executive Officer

**Vansant Coal Corporation**

By: ______________________
Name: David J. Beckman
Title: Interim Chief Executive Officer

**Lone Mountain Processing LLC**

By: ______________________
Name: David J. Beckman
Title: Interim Chief Executive Officer

*Signature Page to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*



EXH : 000008 of 000071
Presiding Judge: HON. JAMES W. CRAFT II (647364)
208E85B4-9FB4-493A-96DA-9D163E328E2A : 000021 of 000181

**Powell Mountain Energy, LLC**

By: ______________________
Name: David J. Beckman
Title: Interim Chief Executive Officer

**Cumberland River Coal LLC**

By: ______________________
Name: David J. Beckman
Title: Interim Chief Executive Officer

**<u>BUYER</u>:**

**INMET MINING, LLC**

By: ______________________
Name: ______________________
Title: ______________________

*Signature Page to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000022 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000009 of 000071

**Powell Mountain Energy, LLC**

By: ______________________
Name: ______________________
Title: ______________________

**Cumberland River Coal LLC**

By: ______________________
Name: ______________________
Title: ______________________

**BUYER:**

**INMET MINING, LLC**

By: [signature]
Name: Hunter Hobson
Title: President

*Signature Page to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

15353920v2



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000023 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000010 of 000071

# EXHIBIT A

Transferred Permits

| MineAbbrv | Mine Location | Division | Complex | Permit # |
|---|---|---|---|---|
| D10 | Dorchester | Black Mountain | Black Mountain | Permit #1202162 |
| D10 | Dorchester | Black Mountain | Black Mountain | Permit #867-5344 |
| D11 | Panther Mine | Black Mountain | Black Mountain | Permit #848-5567 |
| D12 | East-Kellioka | Black Mountain | Black Mountain | Permit #867-5342 |
| D14 | Stillhouse | Black Mountain | Black Mountain | Permit #848-5573 |
| D14 | Stillhouse | Black Mountain | Black Mountain | Permit #848-0350 |
| D28 | Clover Fork #1 | Black Mountain | Lone Mountain | Permit #848-5282 |
| D28 | Clover Fork #1 | Black Mountain | Lone Mountain | Permit # 1202262 |
| D29 | Darby Fork #1 | Black Mountain | Lone Mountain | Permit #848-5591 |
| D30 | Middle #30 | Black Mountain | Lone Mountain | Permit #1202278 |
| D30 | Middle #30 | Black Mountain | Lone Mountain | Permit #848-5594 |
| D6/D9 | RODA #9 | Black Mountain | Black Mountain | Permit #1202200 |
| D6/D9 | Creech & F #6 | Black Mountain | Black Mountain | Permit #867-5339 |
| D6/D9/D10/D12 | Letcher #12 | Black Mountain | Black Mountain | Permit #867-7034 |
| D7 | Osaka Mine | Black Mountain | Black Mountain | Permit #1202275 |
| D8 | Clover Lick Mine | Black Mountain | Black Mountain | Permit #848-5569 |
| LM10 | LM10 | Black Mountain | Lone Mountain | Permit # 11-0188-95 |
| LM11 | Benco Deep Mine | Black Mountain | Lone Mountain | Permit # 1201390 |
| LM12 | Gin Creek Portal | Black Mountain | Lone Mountain | Permit # 1202224 |
| LM13 | Haulroad/#3 Surface | Black Mountain | Lone Mountain | Permit #848-0379 |
| LM14 | Slopes/Shafts & Days #1 | Black Mountain | Lone Mountain | Permit #848-5592 |
| LM15 | Wax #2 | Black Mountain | Lone Mountain | Permit #848-5593 |
| LM20 | Middle Splint | Black Mountain | Powell Mountain | Permit #848-5596 |
| P15 | LMP Prep Pland | Black Mountain | Lone Mountain | Permit # 1301411 |
| P7 | Pigeon Creek Processing | Black Mountain | Black Mountain | Permit #1302156 |
| P7 | Pigeon Creek Processing | Black Mountain | Black Mountain | Permit #1502140 |
| P8 | Cave Branch Prep Plant | Black Mountain | Black Mountain | Permit #848-9036 |
| P8 | Cave Branch Prep Plant | Black Mountain | Black Mountain | Permit #848-5601 |
| R160 | Maggard Br. #160 | Black Mountain | Black Mountain | Permit #848-5564 |
| R161 | Coldiron Owl Mine | Black Mountain | Black Mountain | Permit #848-5565 |
| R167 | Berham #167 | Black Mountain | Black Mountain | Permit #848-5574 |
| R168 | Timbertree Harlan, Owl #168 | Black Mountain | Black Mountain | Permit #848-5575 |
| R169 | Coldiron Kellioka Mine | Black Mountain | Black Mountain | Permit #848-5576 |
| R177 | STONEGA #1 STRIP (BLUFF SPUR MINE, #1 | Black Mountain | Black Mountain | Permit #1602248 |
| R180 | WHITLEY #1 | Black Mountain | Black Mountain | Permit #1602208 |
| R181 | NINE #5 | Black Mountain | Black Mountain | Permit #1102213 |
| R183 | NINE #3 | Black Mountain | Black Mountain | Permit #1102142 |
| R191 | Low Splint | Black Mountain | Black Mountain | Permit #1202209 |
| R193 | LOONEY #193 | Black Mountain | Black Mountain | Permit #1202205 |

*Exhibit B to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

15353920v2

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000024 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000011 of 000071

| | | | | |
|---|---|---|---|---|
| R194 | MINE NO. 3 | Black Mountain | Black Mountain | Permit #1202144 |
| R195 | NINE MILE #7 | Black Mountain | Black Mountain | Permit #1102249 |
| S29 | Benham Spur Surface and #29 | Black Mountain | Black Mountain | Permit #848-0351 |
| R173 | Kelly-Imboden mine | Black Mountain | Black Mountain | Permit #867-5341 |
| R170 | Looney Creek #170 | Black Mountain | Black Mountain | Permit #848-5577 |

| | Job/Rec # | Entity | Job Name | New Permit | Previous Permit | Type of Mining |
|---|---|---|---|---|---|---|
| Black Mountain Division | | | | | | |
| 3 | D11 Panther | Revelation | Owl No. 1, 2 & 3 Mines | 848-5567 | 848-5523 | Underground |
| 4 | D8 Cloverlick | Revelation | Stillhouse Owl & F Mines | 848-5569 | 848-5525 | Underground |
| 7 | D12 Kellioka | Revelation | Colliers Cr. Kellioka Mine | 867-5342 | 867-5328 | Underground |
| 10 | D6/D9 | Revelation | Roda Low Splint Mine | 1202200 | 1201890 | Underground |
| 12 | D10 Dorchester | Revelation | Mission Hollow Imboden Mine | 1202162 | 1201805 | Underground |
| 13 | P7 Pigeon Cr | Revelation | Stonega Slurry Impoundment | 1302156 | 1301769 | Refuse Disposal |
| 14 | P7 Pigeon Cr | Revelation | Stonega Complex | 1502140 | 1501773 | Prep Plant/Loadout/Surface |
| 15 | P8 Cave Br | Revelation | Cave Br. Refuse Disposal Fill | 848-9036 | 848-9027 | Refuse Disposal |
| 16 | P8 Cave Br | Revelation | 37 Mine-Prep Plant-Loadout-Stillhouse #2 | 848-5571 | 848-5527 | Prep Plant/Loadout |
| Black Mountain Division-KY-Reclamation/Idle Permits | | | | | | |
| 1 | R158 | Revelation | Upperlick Surface Mine | 848-0349 | 848-0319 | Surface Contour/Area/HWM |
| 3 | R161 | Revelation | Coldiron Owl Mine | 848-5565 | 848-5502 | Underground |
| 4 | R162 | Revelation | High Splint, Low Splint & Winifrede Mines | 848-5566 | 848-5522 | Underground |
| 5 | R163 | Revelation | Cave Br. Mine 1 & 2 | 848-5568 | 848-5524 | Underground |
| 6 | R164 | Revelation | Winifrede No. 1 Mine | 848-5570 | 848-5526 | Underground |
| 8 | R166 | Revelation | Pounding mill Kellioka Mine | 848-5572 | 848-5528 | Underground |
| 11 | R169 | Revelation | Coldiron Kellioka Mine | 848-5576 | 848-5543 | Underground |
| 13 | R171 | Revelation | Colliers Creek Creech #1 Mine | 867-5338 | 867-5324 | Underground |
| 14 | R172 | Revelation | Owl & F-Seam Mine (NF-5) | 867-5340 | 867-5326 | Underground |
| 15 | R173 | Revelation | Kelly-Imboden Mine (NF-4) | 867-5341 | 867-5327 | Underground |
| 16 | R174 | Revelation | Guest Mountain (Shadow Permit) | 867-5343 | 867-5331 | Underground |
| 17 | R176 | Revelation | Trace Fork Discharge Well | 867-7035 | 867-7032 | Road Only |
| Black Mountain Division-VA-Reclamation/Idle Permits | | | | | | |
| 1 | R195 | Revelation | Nine Mile Spur #7 Strip | 1102249 | 1102022 | Surface Contour/Auger/HWM |
| 2 | R182 | Revelation | Nine Mile Spur #6 | 1102210 | 1102014 | Surface Contour/Auger/HWM |
| 3 | R181 | Revelation | Nine Mile Spur #5 | 1102213 | 1101990 | Surface Contour/Auger/HWM |
| 4 | R179 | Revelation | Stonega #2 Strip | 1602207 | 1601876 | Surface Contour/Auger/HWM |
| 5 | R183 | Revelation | Mine Mile Spur #3 | 1102142 | 1102111 | Surface |
| 6 | R189 | Revelation | Lonney Creek Taggart Mine | 1202139 | 1202109 | Underground/Reclaim Only |
| 7 | R190 | Revelation | Osaka Wilson Mine | 1202143 | 1202117 | Underground/Reclaim Only |
| 9 | R186 | Revelation | Mine #9 (Derby Wilson) | 1202145 | 1202106 | Underground/Reclaim Only |
| 10 | R187 | Revelation | Exeter Dorchester Mine | 1202146 | 1202113 | Underground |
| 11 | R192 | Revelation | Derby Marker Mine | 1202147 | 1202107 | Underground/Reclaim Only |
| 12 | R178 | Revelation | Guest Mountain No. 5 Mine | 1202148 | 1202120 | Underground |
| 16 | R184 | Revelation | Guest Mountain Mine #4 | 1402150 | 1402126 | UG/Refuse/Prep/Reclaim Only |
| 17 | R185 | Revelation | Guest Mountain Looney Creek Marker Mine | 1402201 | 1402116 | UG/Refuse/Reclaim Only |
| 18 | R177 | Revelation | Stonega #1 Strip (Bluff Spur Mine, Nine Mile 1) | 1602248 | 1602115 | Surface Contour/Auger/HWM/UG |
| Lone Moutain Division | | | | | | |
| 2 | LM17 | PME | Wallins Mine | | 1202027 | Underground |

*Exhibit B to Assignment and Assumption Agreement and Bill of Sale Respecting Specific Assets*

15353920v2



Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000025 of 000181
EXH : 000012 of 000071

# EXHIBIT B

## Owned Real Property

The Purchased Assets include all Owned Real Property associated with the Transferred Permits including, without limitation, the real property interests identified in this Exhibit B or any attachment hereto, to the extent such real property interests are associated with the Transferred Permits. For avoidance of doubt, any real property listed below and situated in locations other than Harlan County, Kentucky, or Wise County, Virginia, are specifically excluded from the Owned Real Property, unless otherwise agreed upon by Buyer following the Effective Date. The final schedule of Owned Real Property shall be determined no later than the final determination of the Assumed Leases schedule in accordance with the Contract Procedures as shared in the Bidding Procedures entered by the Bankruptcy Court in the Bankruptcy Case, it being understood and agreed that additions to and deletions from the final Owned Real Property schedule shall be subject to the mutual agreement of Buyer and Sellers.

1. See attached spreadsheet styled "Schedule 2.1(a) – Owned Property," identifying certain items of Owned Real Property associated with Lone Mountain

2. See attached spreadsheet styled "Harlan County, Kentucky – Deeds," identifying certain items of Owned Real Property associated with Black Mountain

3. See attached spreadsheet styled "Wise County, Virginia – Deeds," identifying certain items of Owned Real Property associated with Black Mountain

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000026 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000013 of 000071

EXH : 000014 of 000071 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000027 of 000181

# Schedule 2.1(a)

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-068 | DEED | 1/18/1996 | PENN VIRGINIA RESOURCES CORPORATION | ARK LAND LLC | Wise - VA | 2/13/1996 | 818 | 452 | NA |
| BD-068-1 | DEED | 7/28/2008 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Wise - VA | 8/6/2008 | NA | 203 | 200803089 |
| BD-093-4 | DEED | 1/10/2003 | TOMMY R. CAUDILL | ARK LAND LLC | Letcher - KY | 2/12/2003 | 363 | 503 | NA |
| BD-093-5 | DEED | 2/4/2003 | RALPH E. CAUDILL | ARK LAND LLC | Letcher - KY | 3/13/2003 | 364 | 157 | NA |
| BD-096-1 | DEED | 12/7/1999 | MARGIE E. COLLIER | ARK LAND LLC | Letcher - KY | 1/26/2000 | 347 | 7 | NA |
| KY-7069 | DEED | 5/13/1992 | MILFORD & WILMA SHORT | ARK LAND LLC | Harlan - KY | 5/15/1992 | 298 | 145 | NA |
| KY-7075 | DEED | 7/7/1992 | GEORGE D. & MELISSA A. SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 334 | NA |
| KY-7081 | DEED | 7/23/1992 | BICEL & BERNICE SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 324 | NA |
| KY-7086-1 | DEED | 7/1/1992 | FRANK SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 314 | NA |
| KY-7086-2 | DEED | 7/1/1992 | BARBARA JEAN SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 308 | NA |
| KY-7088 | DEED | 2/17/1993 | GEORGE & LUCY PEACE | ARK LAND LLC | Harlan - KY | 4/15/1993 | 303 | 334 | NA |
| KY-7092 | DEED | 5/29/1993 | MARION G. & GEORGIA F. BROCK | ARK LAND LLC | Harlan - KY | 6/28/1993 | 304 | 647 | NA |
| KY-7094 | DEED | 12/8/1992 | JAMES S. & MYRA K. GIBSON | ARK LAND LLC | Harlan - KY | 12/8/1992 | 301 | 487 | NA |
| KY-7096 | DEED | 8/15/1992 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 9/17/1992 | 300 | 179 | NA |
| KY-7104 | DEED | 11/6/1992 | BUFORD MADDEN, JR. & BRENDA MADDEN | ARK LAND LLC | Harlan - KY | 11/6/1992 | 301 | 59 | NA |
| KY-7116 | DEED | 9/2/1993 | DAVID SHACKLEFORD & FREDA SHACKLEFORD | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 189 | NA |
| KY-7117 | DEED | 8/10/1993 | VILLAS HUFF & MALINDA HUFF | ARK LAND LLC | Harlan - KY | 9/16/1993 | 306 | 391 | NA |
| KY-7118 | DEED | 9/2/1993 | MYRTLE HUFF | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 180 | NA |
| KY-7119 | DEED | 9/2/1993 | HAROLD & ELIZABETH KELLY | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 184 | NA |
| KY-7120 | DEED | 10/26/1993 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan - KY | 1) 03/24/1993<br>2) 10/27/1993<br>3) 09/16/1993 | 1) 20<br>2) 307<br>3) 306 | 1) 386<br>2) 113<br>3) 395 | 1) NA<br>2) NA<br>3) NA |
| KY-7134 | DEED | 10/14/1993 | ARLES & NANNIE HUFF | ARK LAND LLC | Harlan - KY | 11/16/1993 | 307 | 393 | NA |
| KY-7148 | DEED | 6/2/1994 | HARAN E. & COLEEN K. WITT | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 99 | NA |
| KY-7159-1 | DEED | 9/4/1994 | LETHA HUFF MOORE | ARK LAND LLC | Harlan - KY | 1) 9/6/1994<br>2) 9/15/1994 | 1) 312<br>2) 313 | 1) 808<br>2) 186 | 1) NA<br>2) NA |
| KY-7159-2 | DEED | 9/23/1994 | LETHA HUFF MOORE | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 466 | NA |
| KY-7162 | DEED | 9/21/1994 | DELBERT D. AND H. RELLA DIXON | ARK LAND LLC | Harlan - KY | 9/27/1994 | 313 | 369 | NA |
| KY-7163 | DEED | 9/25/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 462 | NA |
| KY-7164 | DEED | 10/14/1994 | FARMER M. & BEULAH MORGAN | ARK LAND LLC | Harlan - KY | 10/14/1994 | 313 | 637 | NA |
| KY-7165 | DEED | 9/25/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 478 | NA |
| KY-7167 | DEED | 9/20/1994 | KENNETH W. AND RHONDA L. SHORT | ARK LAND LLC | Harlan - KY | 9/22/1994 | 313 | 278 | NA |
| KY-7169 | DEED | 10/14/1994 | MURPH & RETHA SHORT | ARK LAND LLC | Harlan - KY | 10/14/1994 | 313 | 641 | NA |
| KY-7175 | DEED | 6/7/1994 | WILLIAM DAVID & BRENDA L. POFF | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 106 | NA |
| KY-7176 | DEED | 6/8/1994 | KENNY MICHAEL & DREAMA DENISE POFF | ARK LAND LLC | Harlan - KY | 1) 04/17/1996<br>2) 07/19/1994 | 1) 323<br>2) 312 | 1) 391<br>2) 110 | 1) 16372<br>2) 9712 |
| KY-7177 | DEED | 6/2/1994 | MARK ANTHONY & PATRICIA J. POFF | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 115 | NA |
| KY-7178 | DEED | 6/2/1994 | WITT, BILLY O'NEIL, SR. | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 103 | NA |
| KY-7179 | DEED | 9/22/1994 | GENE D. AND PANSY A. SHORT | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 470 | NA |
| KY-7180-1 | DEED | 7/14/1994 | GRACE HAMMONS | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 551 | NA |
| KY-7180-10 | DEED | 7/28/1994 | HOWARD AND PEGGY SAMPSON | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 720 | NA |
| KY-7180-11 | DEED | 7/27/1994 | THOMAS S. SMITH | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 724 | NA |
| KY-7180-12 | DEED | 8/3/1994 | BEVERLY SHEPHERD | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 727 | NA |
| KY-7180-13 | DEED | 7/27/1994 | PATRICIA AND GARY L. GREEN | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 730 | NA |
| KY-7180-14 | DEED | 8/16/1994 | LONZO AND OLA MAE HUFF | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 813 | NA |
| KY-7180-15 | DEED | 8/16/1994 | PHYLLIS G. THOMAS | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 816 | NA |
| KY-7180-16 | DEED | 8/8/1994 | PEARL & F. M. NEVIN | ARK LAND LLC | Harlan - KY | 8/6/1994 | 312 | 824 | NA |

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7180-17 | DEED | 8/2/1994 | JAMES ROY AND AMY HUFF | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 820 | NA |
| KY-7180-18 | DEED | 8/31/1994 | WANDA & JOSH QUEEN | ARK LAND LLC | Harlan - KY | 8/12/1994 | 313 | 66 | NA |
| KY-7180-19 | DEED | 8/29/1994 | LOIS ANN & PARIS GOINS | ARK LAND LLC | Harlan - KY | 9/12/1994 | 313 | 70 | NA |
| KY-7180-2 | DEED | 7/13/1994 | JASPER HUFF, JR. AND NORMA LOU HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 568 | NA |
| KY-7180-20 | DEED | 9/4/1994 | EUNICE PATRICIA AND JAMES D. HILBERT | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 158 | NA |
| KY-7180-21 | DEED | 9/2/1994 | SARA AND ORVILLE K. GAYHART | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 154 | NA |
| KY-7180-22 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 162 | NA |
| KY-7180-23 | DEED | 10/18/1994 | TREVA AND JERRY L. SHORT | ARK LAND LLC | Harlan - KY | 10/24/1994 | 313 | 799 | NA |
| KY-7180-24 | DEED | 10/18/1994 | VILLAS AND MALINDA HUFF | ARK LAND LLC | Harlan - KY | 10/24/1994 | 313 | 803 | NA |
| KY-7180-25 | DEED | 10/13/1994 | GUY AND LAURA ALICE DAUGHERTY | ARK LAND LLC | Harlan - KY | 10/21/1994 | 313 | 769 | NA |
| KY-7180-26 | DEED | 10/6/1994 | BRENDA AND DARRELL DAULTON | ARK LAND LLC | Harlan - KY | 10/12/1994 | 313 | 607 | NA |
| KY-7180-27 | DEED | 10/16/1994 | JIM D. & SANDRA SHORT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 206 | NA |
| KY-7180-28 | DEED | 10/16/1994 | RICK & MICHELLE SHORT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 198 | NA |
| KY-7180-29 | DEED | 10/16/1994 | DEBBIE AND SCOTT SUTER | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 194 | NA |
| KY-7180-3 | DEED | 7/13/1994 | CLEO C. & JAMES W. LONG | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 564 | NA |
| KY-7180-30 | DEED | 10/16/1994 | TAMMY & EDDIE HALCOMB | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 190 | NA |
| KY-7180-31 | DEED | 10/16/1994 | BARBARA AND ARCHIE WITT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 210 | NA |
| KY-7180-32 | DEED | 10/16/1994 | BETTY AND CURTIS D. CARTER | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 180 | NA |
| KY-7180-33 | DEED | 10/16/1994 | JACK SHORT | ARK LAND LLC | Harlan - KY | 10/7/1994 | 314 | 202 | NA |
| KY-7180-34 | DEED | 10/16/1994 | GARY AND JANET SHORT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 185 | NA |
| KY-7180-35 | DEED | 10/28/1994 | JERL HUFF | ARK LAND LLC | Harlan - KY | 11/9/1994 | 314 | 283 | NA |
| KY-7180-36 | DEED | 10/31/1994 | DALLAS AND SUE HUFF | ARK LAND LLC | Harlan - KY | 11/9/1994 | 314 | 287 | NA |
| KY-7180-37 | DEED | 10/5/1994 | PAULINE ANDERSON | ARK LAND LLC | Harlan - KY | 11/3/1994 | 314 | 144 | NA |
| KY-7180-38 | DEED | 11/10/1994 | DAVID SHORT | ARK LAND LLC | Harlan - KY | 12/1/1994 | 314 | 681 | NA |
| KY-7180-39 | DEED | 12/9/1994 | KENNETH AND MAE HUFF | ARK LAND LLC | Harlan - KY | 12/19/1994 | 315 | 118 | NA |
| KY-7180-4 | DEED | 7/26/1994 | CLAYTON AND ARMINA HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 561 | NA |
| KY-7180-40 | DEED | 8/29/1994 | NORA CRIDER | ARK LAND LLC | Harlan - KY | 12/27/1994 | 315 | 212 | NA |
| KY-7180-41 | DEED | 8/9/1994 | MARY LOU, ANDREA & JASON HUFF (TOY HUFF HEIRS) | ARK LAND LLC | Harlan - KY | 7/11/1995 | 319 | 90 | NA |
| KY-7180-5 | DEED | 7/13/1994 | ANNA HAZELWOOD | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 557 | NA |
| KY-7180-6 | DEED | 7/12/1994 | BOBBY & CHERYL HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 554 | NA |
| KY-7180-7 | DEED | 7/25/1994 | BESSIE LESLIE | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 436 | NA |
| KY-7180-8 | DEED | 6/18/1994 | ABNER HUFF, JR & BETTY L. HUFF | ARK LAND LLC | Harlan - KY | 8/23/1994 | 312 | 589 | NA |
| KY-7180-9 | DEED | 7/27/1994 | RAYBURN AND JOANNE HUFF | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 716 | NA |
| KY-7181 | DEED | 9/23/1994 | RICK MOORE | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 474 | NA |
| KY-7183 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 165 | NA |
| KY-7184 | DEED | 9/4/1994 | SARAH H. & ORVILLE K. GAYHART | ARK LAND LLC | Harlan - KY | 1) 09/15/1994 2) 09/15/1994 | 1) 313 2) 313 | 1) 180 2) 175 | 1) NA 2) NA |
| KY-7185 | DEED | 9/4/1994 | EUNICE P. & JAMES D. HILBERT | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 170 | NA |
| KY-7187 | DEED | 9/12/1994 | CLYDE KELLY | ARK LAND LLC | Harlan - KY | 10/6/1994 | 313 | 534 | NA |
| KY-7202-1 | DEED | 1/20/1995 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan - KY | 1) 02/17/1995 2) 02/09/1995 | 1) 316 2) 316 | 1) 160 2) 23 | 1) NA 2) NA |
| KY-7202-10 | DEED | 3/4/1995 | MICHAEL A. & LANA S. SAYLOR | ARK LAND LLC | Harlan - KY | 3/10/1995 | 316 | 391 | NA |
| KY-7202-11 | DEED | 3/4/1995 | CLYDE JR. & KIMBERLY G. SAYLOR | ARK LAND LLC | Harlan - KY | 3/10/1995 | 316 | 400 | NA |





Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000028 of 000181 EXH : 000015 of 000071

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

EXH : 000016 of 000071 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000029 of 000181

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7202-12 | DEED | 2/14/1995 | JOHN BULLIO, ET AL | ARK LAND LLC | Harlan - KY | 1) 03/28/1995<br>2) 04/10/1995<br>3) 04/10/1995<br>4) 04/10/1995<br>5) 04/10/1995<br>6) 04/10/1995<br>7) 04/10/1995 | 1) 316<br>2) 317<br>3) 317<br>4) 317<br>5) 317<br>6) 317<br>7) 317 | 1) 648<br>2) 58<br>3) 63<br>4) 83<br>5) 73<br>6) 78<br>7) 68 | 1) NA<br>2) NA<br>3) NA<br>4) NA<br>5) NA<br>6) NA<br>7) NA |
| KY-7202-13 | DEED | 4/19/1995 | CLARENCE A. & GLENDA F. SAYLOR | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 407 | NA |
| KY-7202-14 | DEED | 3/4/1995 | MILDRED SAYLOR | ARK LAND LLC | Harlan - KY | 9/1/1995 | 320 | 54 | NA |
| KY-7202-2 | DEED | 1/20/1995 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 1) 02/17/1995<br>2) 02/09/1995 | 1) 316<br>2) 316 | 1) 156<br>2) 27 | 1) NA<br>2) NA |
| KY-7202-3 | DEED | 1/26/1995 | EMILY E. SHULER | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 146 | NA |
| KY-7202-4 | DEED | 2/4/1995 | FRANK E. & MONA V. JOHNSON | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 141 | NA |
| KY-7202-5 | DEED | 1/26/1995 | NANCY J. & HERMAN HAYNES | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 151 | NA |
| KY-7202-6 | DEED | 2/15/1995 | NANCY A. SAYLOR | ARK LAND LLC | Harlan - KY | 2/27/1995 | 316 | 238 | NA |
| KY-7202-7 | DEED | 2/28/1995 | MARY SUE SAYLOR | ARK LAND LLC | Harlan - KY | 3/8/1995 | 316 | 361 | NA |
| KY-7202-8 | DEED | 2/14/1995 | JOE O. & RUBY C. SAYLOR | ARK LAND LLC | Harlan - KY | 3/9/1995 | 316 | 386 | NA |
| KY-7202-9 | DEED | 3/4/1995 | RICHARD D. & SHERRILL A. SAYLOR | ARK LAND LLC | Harlan - KY | 3/10/1995 | 316 | 396 | NA |
| KY-7203-1 | DEED | 6/5/1995 | BRUCE WINSTON CAUDILL, GUARDIAN FOR CRYSTAL DIANE CAUDILL | ARK LAND LLC | Harlan - KY | 1) 06/12/1995<br>2) 04/25/2002 | 1) 318<br>2) 365 | 1) 233<br>2) 623 | 1) NA<br>2) NA |
| KY-7203-2 | DEED | 6/17/1995 | ARCHIE & BARBARA WITT | ARK LAND LLC | Harlan - KY | 6/28/1995 | 319 | 609 | NA |
| KY-7203-3 | DEED | 6/7/1995 | REGINA MESSER & JEFF L. MAYO | ARK LAND LLC | Harlan - KY | 6/22/1995 | 318 | 524 | NA |
| KY-7203-4 | DEED | 6/17/1995 | VEALAH THOMAS (formerly VEALAH SHORT) AND DAVID THOMAS | ARK LAND LLC | Harlan - KY | 6/28/1995 | 318 | 604 | NA |
| KY-7203-5 | DEED | 6/7/1995 | WANDA & LEONARD LOMBARDO | ARK LAND LLC | Harlan - KY | 6/22/1995 | 318 | 519 | NA |
| KY-7209-1 | DEED | 6/14/1995 | KATIE A. SERGENT | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 719 | NA |
| KY-7209-2 | DEED | 6/14/1995 | DREW, CATHY & LAYTON | ARK LAND LLC | Harlan - KY | 1) 04/21/1995<br>2) 07/05/1995<br>3) 07/05/1995 | 1) 21<br>2) 318<br>3) 318 | 1) 587<br>2) 727<br>3) 723 | 1) NA<br>2) NA<br>3) NA |
| KY-7209-3 | DEED | 6/14/1995 | CARR & JANICE POLSON | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 735 | NA |
| KY-7209-4 | DEED | 6/14/1995 | LOUISA EARLY | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 731 | NA |
| KY-7209-5 | DEED | 6/28/1995 | JAMES M. & JOYCE A. POLSON | ARK LAND LLC | Harlan - KY | 7/21/1995 | 319 | 278 | NA |
| KY-7217 | DEED | 8/18/1995 | ROGER L. & DONNA M. SHORT | ARK LAND LLC | Harlan - KY | 8/28/1995 | 319 | 759 | NA |
| KY-7218 | DEED | 9/6/1995 | RANDY D. & BONNIE K. LEFEVERS | ARK LAND LLC | Harlan - KY | 9/15/1995 | 320 | 281 | NA |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7304 | DEED (Excepting and reserving the oil and gas and all coalbed methane together with rights associated for exploration, development and extraction) | 10/10/2002 | ARK LAND LLC | ACIN LLC | Harlan - KY | 1) 01/23/2003<br>2) 10/21/2002 | 1) 372<br>2) 370 | 1) 616<br>2) 337 | 1) NA<br>2) NA |
| KY-7314 | DEED | 1/5/2015 | ADAM M. & VANESSA THOMAS | ARK LAND LLC | Harlan - KY | 2/2/2015 | 457 | 488 | NA |
| MC-000-1 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Harlan - KY | 1) 6/7/1991<br>2) 6/6/1995 | 1) 292<br>2) 318 | 1) 705<br>2) 139 | 1) NA<br>2) NA |
| MC-000-1 | DEED | 1/31/1995 | LOIS ANN GOINS AND PARIS GOINS | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 412 | 12597 |
| MC-000-1 | DEED | 4/3/1995 | PEARL NEVIN AND F.M. NEVIN | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 399 | 12595 |
| MC-000-2 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Lee - VA | 1) 6/7/1991<br>2) 6/6/1995 | 1) 393<br>2) 441 | 1) 43<br>2) 421 | 1) NA<br>2) NA |
| MC-000-2 | DEED | 12/30/2011 | DARRELL G. BARNWELL, individually and by his attorney-in-fact, Carolyn B. Petrey<br>CAROLYN B. PETREY<br>STEPHANIE B. MCCARTHY<br>BILLIE BARNWELL<br>HARLAN LEE LAND, LLC<br>GISELA LAPORTA BARNWELL<br>DALLAS PETREY<br>WILLIAM J. MCCARTHY | ARK LAND LLC | Lee - VA | 12/30/2011 | NA | NA | 11000006910 |
| MC-001-1 | DEED | 6/5/1991 | STRAIGHT CREEK PROCESSING COMPANY | ARK LAND LLC | Lee - VA | 6/7/1991 | 393 | 47 | NA |
| MC-001-2 | DEED | 6/7/1991 | DARRELL BARNWELL AND HOLLY BARNWELL, by Darrell Barnwell, her attorney-in-fact<br>HUBERT D. BARNWELL AND BILLIE BARNWELL, by Darrell Barnwell, their attorney-in-fact<br>JUDY BARNWELL, by Darrell Barnwell, her attorney-in-fact<br>CAROLYN B. PETREY AND DALLAS PETREY, by Darrell Barnwell, their attorney-in-fact<br>SUSAN M. KINCAID, Trustee under the Will of JOSEPH A. KINCAID, deceased<br>MOUNT AIRY FARMS | ARK LAND LLC | Lee - VA | 6/11/1992 | 393 | 172 | NA |
| MC-007 | DEED | 6/9/1992 | MURPHY LAND COMPANY, INC. | ARK LAND LLC | Lee - VA | 6/11/1992 | 403 | 853 | NA |
| MC-010 | DEED | 3/28/1992 | ALTON D. WITT AND BARBARA A. WITT | ARK LAND LLC | Harlan - KY | 4/10/1992 | 297 | 397 | NA |
| MC-011 | DEED | 9/30/1992 | BONNIE G. MALONE | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 554<br>2) 485 | 1) NA<br>2) NA |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk
Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000030 of 000181
EXH : 000017 of 000071

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

EXH : 000018 of 000071 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000031 of 000181

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| MC-012 | DEED | 9/30/1992 | MARY H. STAPLES | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 560<br>2) 493 | 1) NA<br>2) NA |
| MC-013 | DEED | 9/30/1992 | EDWARD & NANETTE ROBERTSON | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 552<br>2) 505 | 1) NA<br>2) NA |
| MC-014 | DEED | 9/30/1992 | RUTH H. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 556<br>2) 497 | 1) NA<br>2) NA |
| MC-015 | DEED | 9/30/1992 | ROY L. & LETHA GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 558<br>2) 489 | 1) NA<br>2) NA |
| MC-016 | DEED | 9/30/1992 | CLAUDE D. & MARY V. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 562<br>2) 501 | 1) NA<br>2) NA |
| MC-030 | DEED | 5/6/1993 | FLOYD & VERN SCOTT | ARK LAND LLC | Lee - VA | 5/26/1993 | 414 | 786 | NA |
| MC-034 | DEED | 11/9/1994 | JIMMIE L. & DONNA F. PARSONS | ARK LAND LLC | Lee - VA | 12/2/1994 | 435 | 561 | 94435561 |
| MC-038-1 | DEED | 12/13/1996 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | 1/19/1999 | 488 | 111 | NA |
| MC-042 | DEED | 1/15/2002 | SYBLE RIDINGS, BY BETTY DIZNEY, POWER OF ATTORNEY | ARK LAND LLC | Lee - VA | 1/30/2002 | NA | NA | 0201263 |
| MC-043 | DEED | 6/8/2003 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | 7/17/2003 | NA | NA | 0308349 |
| MC-054 | DEED | 9/10/2012 | DULCET ACQUISITION LLC | ARK LAND LLC | Lee - VA | 9/12/2012 | NA | NA | 1207818 |
| MC-055 | DEED | 10/7/2014 | NORMA M. & GARY DAVID COLLINGSWORTH | ARK LAND LLC | Lee - VA | 10/7/2014 | NA | NA | 1407939 |
| MC-057 | DEED | 8/11/2015 | TOMMY FIELDS<br>RICHARD FIELDS | ARK LAND LLC | Lee - VA | 8/14/2015 | NA | NA | 1506554 |
| PM-005 | DEED | 5/22/2008 | DULCET ACQUISITION, LLC | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 5/30/2008 | NA | NA | 0806475 |
| PM-027 | DEED | 9/30/2004 | CC COAL COMPANY | ICG NATURAL RESOURCES, LLC | Knox - KY | 11/2/2004 | 345 | 240 | NA |
| PM-028 | DEED | 12/2/1997 | JEFFREY DANE CRAWFORD | ICG NATURAL RESOURCES, LLC | Knox - KY | 12/9/1997 | 298 | 041-044 | NA |
| PM-030 | DEED | 9/30/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Bell - KY | 10/28/2004 | 323 | 759 | NA |
| PM-031 | DEED | 9/30/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Clay - KY | 10/28/2004 | 60; 282 | 163; 390 | NA |
| PM-032 | DEED | 9/30/2004 | IKERD-BANDY CO., INC | ICG NATURAL RESOURCES, LLC | Clay - KY | 4/17/2006 | 282 | 390 | NA |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Harlan County, Kentucky - Deeds

| ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED | COMPLEX | APA Reference |
|---|---|---|---|---|
| McCauley, Jeanette Gilliam | Resource Development LLC | DB 435, P 612 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Development LLC | DB 368, P 272 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Morris, Aaron Otis and Loretta, et al | Resource Development LLC | DB 421, P 232 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Aguayo, Ronald and Juliana | Resource Development LLC | DB 422, P 78 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Watson, Brian and Diana | Resource Development LLC | DB 422, P 72 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Smith, David Carroll and Phyllis | Resource Development LLC | DB 422, P 437 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Popp, Joy, et al | Resource Development LLC | DB 413, P 514 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Christianson, Kenneth and Karen Marie, et al | Resource Development LLC | DB 418, P 58 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Saylor, Oscar, et al | Resource Development LLC | DB 415, P 5 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Hall, Darrell McCoy and Jeanette, et al | Resource Development LLC | DB 414, P 19 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Kelly, Donald E., et al | Resource Development LLC | DB 421, P 346 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Pace, Doris Ball | Resource Development LLC | DB 413, P 79 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Land Company LLC | DB 338, P 394 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |

*Note: All of the Real Property listed conveyed to Revelation through that certain Special Warranty Deed dated July 31, 2015, with Original Grantor Resource Development LLC and Resource Land Company LLC, and Original Grantee Revelation Energy, LLC, having the following reference: Deed Book 460, Page 539.*

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Wise County, Virginia - Deeds

| ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED[1] | COMPLEX | APA Reference |
|---|---|---|---|---|
| Bond, Mary, et al. | Pigeon Creek Processing Corporation | INST# 201103278 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Meade, Willie G., Sr. | Pigeon Creek Processing Corporation | INST# 200804640 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Emerson G. Bossard 2002 Revocable Trust | Pigeon Creek Processing Corporation | INST# 200800640 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Griffin, Linus Morris | Pigeon Creek Processing Corporation | INST# 200602373 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Richardson, Susan Arlene | Pigeon Creek Processing Corporation | INST# 200601765 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Griffey, Donna, et al. | Pigeon Creek Processing Corporation | INST# 200602971 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Poole, James Sr., et al. | Pigeon Creek Processing Corporation | INST# 200603192 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Poole, Curtis | Pigeon Creek Processing Corporation | INST# 200603893 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Norris, James Henry, et al | Pigeon Creek Processing Corporation | INST# 200604837 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Broady, Patricia Norris | Pigeon Creek Processing Corporation | INST# 200700307 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Norris, Debra | Pigeon Creek Processing Corporation | NONE | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Norris, Charles Lee | Pigeon Creek Processing Corporation | INST# 200701050 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Young, Forrest J. and Teresa A. | Pigeon Creek Processing Corporation | INST# 200504679 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |

[1] All of the Real Property listed conveyed to Revelation through that certain Special Warranty Deed dated July 31, 2015 from Mill Branch Coal Corporation and Osaka Mining Corporation and through that certain Special Warranty Deed dated July 31, 2015, with Original Grantor Pigeon Creek Processing Corporation, and Original Grantee Revelation Energy, LLC, having the following references: Instrument Book Number 201600916 and 201600915.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000034 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000021 of 000071

# EXHIBIT C

## Assumed Leases

The Purchased Assets include all Assumed Leases (whether leases, subleases or other similar instruments) associated with the Transferred Permits including, without limitation, the real property interests identified in this Exhibit C or any attachment hereto, to the extent such real property interests are associated with the Transferred Permits. For avoidance of doubt, any real property listed below and situated in locations other than Harlan County, Kentucky, Letcher County, Kentucky, Lee County, Virginia or Wise County, Virginia, are specifically excluded from the Assumed Leases, unless otherwise agreed upon by Buyer following the Effective Date. The final schedule of Assumed Leases shall be determined in accordance with the Contract Procedures as shared in the Bidding Procedures entered by the Bankruptcy Court in the Bankruptcy Case, it being understood and agreed that additions to and deletions from the final Assumed Leases schedule shall be subject to the mutual agreement of Buyer and Sellers.

1. See attached spreadsheet styled "Schedule 2.1(b) – Leased Property," identifying certain Assumed Leases associated with Lone Mountain

2. See attached spreadsheet styled "Harlan County, Kentucky (3) – Surface/Mineral Leases," identifying certain Assumed Leases associated with Black Mountain

3. See attached spreadsheet styled "Letcher County, Kentucky – Surface/Mineral Leases," identifying certain Assumed Leases associated with Black Mountain

4. See attached spreadsheet styled "Wise County, Virginia – Surface/Mineral Leases," identifying certain Assumed Leases associated with Black Mountain

5. See attached Marshall Miller spreadsheet styled "FTIC102-VA Permits-Landowners," identifying certain Assumed Leases associated with Black Mountain and Lone Mountain in Wise County, Virginia

6. See attached Marshall Miller spreadsheet styled "FTIC102-KY Permits-Landowners," identifying certain Assumed Leases associated with Black Mountain and Lone Mountain in Harlan County, Kentucky, and Letcher County, Kentucky

# Schedule 2.1(b)

## Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-016 | COAL LEASE | 2/17/1976 | LORETTA SCOTT<br>VENUS O. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-017 | COAL LEASE | 6/20/1968 | JOHN T. & ANN SAYERS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-018 | COAL LEASE | 3/9/1965 | DALE & MAXINE PARSONS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-019 | COAL LEASE | 3/9/1965 | BILLIE JOE & MARGARET COLLIER<br>EARL & BETTY TERRY<br>JUDY & TED CORDER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-020 | COAL LEASE | 3/9/1965 | VERNON W. STURGILL<br>VAN A. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-021 | COAL LEASE | 3/9/1965 | RALPH GOODE<br>IVA GOODE BUESTER<br>WARREN GOODE | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-022 | COAL LEASE | 3/13/1965 | DARYL & BRENDA BOGGS<br>LELON & JANICE RAMEY<br>BILL & SANDY COOK<br>PHIL & JOANN MATHEWS<br>ROGER & MAE RAMEY<br>PARKER & LINDA BEAM<br>RONALD S. & MARCELLA H. DEPEW | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-023 | COAL LEASE | 7/1/1965 | W.M. & OLLIE COLLIER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-024 | COAL LEASE | 3/15/1965 | DALE & MAXINE PARSONS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-025 | COAL LEASE | 3/18/1965 | DARYL & BRENDA BOGGS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-026 | COAL LEASE | 6/20/1968 | LONNIE & PATSY MULLINS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-032 | COAL LEASE | 6/20/1968 | OMA & COLUMBUS ISON | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-037 | COAL LEASE | 9/7/1990 | BLUE DIAMOND MINING LLC | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| BD-044;<br>BD-044-1 | COAL LEASE | 12/13/1984 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Letcher - KY<br>Wise - VA | 1) 01/24/1990<br>2) 01/24/1990<br>3) 10/18/1990 | 1) 35<br>2) 689<br>3) 703 | 1) 471<br>2) 184<br>3) 211 | 1) NA<br>2) NA<br>3) NA |
| BD-072-1 | SURFACE LEASE | 1/28/2015<br>Effective:<br>1/1/2015 | INTERSTATE RAILROAD COMPANY | ARCH COAL SALES COMPANY, INC. | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-105 | COAL LEASE | 10/17/2002<br>Effective:<br>10/1/2002 | ACIN LLC | ARK LAND LLC | Letcher - KY<br>Wise - VA | 1) 10/21/2002<br>2) 10/17/2002<br>3) 10/10/2002 | 1) 49<br>2) NA<br>3) 361 | 1) 591<br>2) 51<br>3) 786 | 1) NA<br>2) 200204694<br>3) 200204693 |
| BD-113;<br>BD-113-1 | COAL LEASE | 7/19/2006 | JAMES C. TRIVETT, III, ET AL.<br>(TRIVETT HEIRS) | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-113-2 | SUBLEASE (OUT) | 10/15/2012 | ARK LAND LLC | RED RIVER COAL COMPANY, INC. | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-123 | COAL LEASE | 9/18/2012 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-124 | COAL LEASE | 12/19/2012 | VINCENTE RAVET<br>JOYCE NELL STURGILL WEINBERG RAVET | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |

## Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7072 | COAL LEASE | 11/16/1988 | ANGIE S. FRANCIS, ET AL. (SALLY BAILEY FRANCIS HEIRS) | ARK LAND LLC | Harlan - KY | 11/6/1991 | 35 | 498 | NA |
| KY-7073 | COAL LEASE | 11/21/1988 | MARGARET EDWARDS<br>VIRGIL EVERSOLE ESTATE<br>CAROLE E. & JAMES MCCURLEY | ARK LAND LLC | Harlan - KY | 9/25/1991 | 35 | 378 | NA |
| KY-7152 | COAL LEASE | 4/27/1994 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 1) 08/25/1994<br>2) 05/23/2003 | 1) 37<br>2) 43 | 1) 123<br>2) 278 | 1) NA<br>2) NA |
| KY-7212-10 | SURFACE LEASE | 6/1/1995 | SEASIDE HOLDINGS INC. | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-1 | COAL LEASE | 4/29/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-2 | COAL LEASE | 4/26/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 6/3/1996 | LB 38 | 83 | NA |
| KY-7236-3 | COAL LEASE | 4/29/1996 | BILLY & ALICE BLACK | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-4 | COAL LEASE | 4/30/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 5/20/1996 | LB 38 | 76 | NA |
| KY-7236-5 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/2/1996 | 38 | 186 | NA |
| KY-7236-6 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/2/1996 | 38 | 192 | NA |
| KY-7237 | COAL LEASE | 5/28/1996 | HAROLD D. KELLY, SR.<br>GLADYS KELLY<br>STELLA L. KELLY<br>BETTY JO KELLY | ARK LAND LLC | Harlan - KY | 6/5/1996 | LB 38 | 89 | NA |
| KY-7238 | COAL LEASE | 7/11/1996 | HENRY KELLY | ARK LAND LLC | Harlan - KY | 9/3/1996 | 38 | 130 | NA |
| KY-7239 | COAL LEASE | 7/18/1996 | GERALDINE KELLY & RALPH H. KENT | ARK LAND LLC | Harlan - KY | 7/31/1996 | 38 | 102 | NA |
| KY-7267 | COAL LEASE | 10/9/1997 | MURL & VERGRINIA M. THOMAS | ARK LAND LLC | Harlan - KY | 8/31/1999 | 40 | 141 | NA |
| KY-7270 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22218 |
| KY-7271 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22217 |
| KY-7302-1;<br>KY-7302-2;<br>KY-7302-3 | COAL LEASE | 10/1/2002 | ACIN LLC | ARK LAND LLC | Harlan - KY | 1) 01/23/2003<br>2) 10/21/2002 | 1) 43<br>2) 43 | 1) 115<br>2) 8 | 1) NA<br>2) NA |
| KY-7307 | COAL LEASE | 2/1/2003 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 5/23/2003 | 43 | 269 | NA |
| KY-7307-1 | COAL LEASE | 9/24/2008 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 10/24/2008 | 48 | 350 | NA |
| KY-7308 | COAL LEASE | 11/11/2004 | TAMMY & RICK MCQUEEN | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 589 | NA |
| KY-7309 | COAL LEASE | 11/11/2004 | FRANCES G. FIELDS | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 581 | NA |
| KY-7311 | SUBLEASE (OUT) | 3/1/2005 | ARK LAND LLC | RESOURCE DEVELOPMENT, LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7312 | SURFACE LEASE (OUT) | 8/20/2009 | ARK LAND LLC | HUFF SETTLEMENT CHURCH | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7313 | OFFICE LEASE | 1/5/2012 | WYVONNE FIELDS | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| MC-028 | SURFACE SUBLEASE AGREEMENT | 5/28/1982 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-001 | FEE LEASE | 5/27/2008 | PENN VIRGINIA OPERATING CO., LLC | POWELL MOUNTAIN ENERGY, LLC | Harlan - KY<br>Lee - VA | 6/2/2008 | NA | NA | 1) 75298 (KY)<br>2) 0806507 (VA) |
| PM-003 | SURFACE LEASE | 6/12/2002 | GLEN STRICKLAND<br>ROBERT STRICKLAND | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 7/24/2002 | NA | NA | 0209185 - 0209190 |

## Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| PM-004 | SURFACE LEASE | 5/28/2008 | NORFOLK SOUTHERN RAILWAY COMPANY | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-015 | RESIDENTIAL LEASE (OUT) | 9/1/1998 | POWELL MOUNTAIN ENERGY, LLC | ARVIL TYREE | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-018 | FEE LEASE | 6/8/1977 | JAMES C. RIEKE AND MARY S. RIEKE, ET AL. | ICG NATURAL RESOURCES, LLC | Knox - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |

PRIVILEGED & CONFIDENTIAL

**Harlan County, KY (3) - Surface / Mineral Leases**

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR ADDRESS[1] | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Lewis, Burney, Jr., and Jacqueline L., et al | Resource Development LLC | 5/15/2012 | Black Mountain | LB 50, PG 474 | Pg. 14 of Black Mountain APA | 12.2.5.1.8 in VDR |
| Hall, Robert E., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 262 (Hall Counterpart) & LB 50, PG 395 (Williams Counterpart) | Pg. 14 of Black Mountain APA | 12.2.5.1.9 in VDR |
| McQueen, Tammy E. | Resource Development LLC | 8/19/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.10 in VDR |
| Fields, Frances G. | Resource Development LLC | 9/3/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.11 in VDR |
| Deal, Yvonne, et al | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 484 | Pg. 15 of Black Mountain APA | 12.2.5.1.12 in VDR |
| Deal, David Claude and Yvonne Boggs | Resource Development LLC | 6/17/2011 | Black Mountain | LB 50, PG 142 | Pg. 15 of Black Mountain APA | 12.2.5.1.13 in VDR |
| Hall, Darlene | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 480 | Pg. 15 of Black Mountain APA | 12.2.5.1.14 in VDR |
| Shivel, Charles E. and Sandra K., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 359 | Pg. 16 of Black Mountain APA | 12.2.5.1.16 in VDR |
| Henson, Charles L., et al | Resource Development LLC | 11/15/2010 | Black Mountain | LB 49, PG 554 & LB 50, PG 409 | Pg. 16 of Black Mountain APA | 12.2.5.1.17 in VDR |
| Mitchell, Dart Keith and Melissa, et al | Resource Development LLC | 2/25/2011 | Black Mountain | LB 50, PG 45 | Pg. 16 of Black Mountain APA | 12.2.5.1.18 in VDR |
| Heddon, Jonathan D., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 275 | Pg. 16 of Black Mountain APA | 12.2.5.1.19 in VDR |
| Firchau, Richard and Sarah E., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 60 | Pg. 17 of Black Mountain APA | 12.2.5.1.20 in VDR |
| Ison, Donald and Ora Jewel | Resource Development LLC | 11/13/2009 | Black Mountain | LB 50, PG 417 | Pg. 17 of Black Mountain APA | 12.2.5.1.21 in VDR |
| White, Raymond A. and Mary E., et al | Resource Development LLC | 5/1/2008 | Black Mountain | LB 48, PG 59 | Pg. 17 of Black Mountain APA | 12.2.5.1.22 in VDR |
| White, Mary Lou, et al | Resource Development LLC | 1/18/2008 | Black Mountain | LB 47, PG 749 | Pg. 17 of Black Mountain APA | 12.2.5.1.23 in VDR |
| Arnette, Bobby J. Sr., et al | Resource Development LLC | 6/30/2008 | Black Mountain | LB 48, PG 330 | Pg. 18 of Black Mountain APA | 12.2.5.1.24 in VDR |
| White, Michael J. and Lisa A., et al | Resource Development LLC | 7/31/2008 | Black Mountain | LB 48, PG 627 | Pg. 18 of Black Mountain APA | 12.2.5.1.25 in VDR |
| Winters, Betty, J., et al | Resource Development LLC | 3/12/2008 | Black Mountain | LB 48, PG 54 | Pg. 18 of Black Mountain APA | 12.2.5.1.26 in VDR |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Land Company LLC | Windstream Kentucky East, LLC | 1/17/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Old Virginia Services, LLC | Resource Land Company LLC and North F | 1/1/2014 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Lewis, Burney, Jr., and Jacqueline L. | Resource Development LLC | 10/2/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC, and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Mortgage Book 436, Page 242.

**Letcher County - Surface / Mineral Leases**

PRIVILEGED & CONFIDENTIAL

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR ADDRESS[1] | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Maggard, Connie | Resource Development LLC | 7/13/2000 | Black Mountain | LB 49, PG 149 | Pg. 15 of Black Mountain APA | 12.2.5.1.15 in VDR |
| Resource Development LLC | A & G Coal Corporation | 4/1/2002 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Resource Development LLC, Harlan Reclamation Services LLC and North Fork Coal Corporation | East Kentucky Network, LLC | 7/15/2015 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Eolia Resources, Inc. | Revelation Energy, LLC | 11/1/2014 Sublease document for the Collins' Heirs lease dated December 31, 1973 | Black Mountain | Unrecorded. | NA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Lease Book 66, Page 175.

PRIVILEGED & CONFIDENTIAL

Wise County - Surface / Mineral Leases

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR ADDRESS[1] | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Interstate Railroad Company | Pigeon Creek Processing Corporation | 8/29/2001 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Interstate Railroad Company | Pigeon Creek Processing Corporation | 9/30/2007 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Pigeon Creek Processing Corporation | Commonwealth of Virginia, Department of Mines, Minerals and Energy | 6/24/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Resource Development LLC | Commonwealth of Virginia | 9/16/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Resource Development LLC | Virginia Department of Mines, Minerals and Energy, Division of Mined Land Reclamation | 1/24/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Abba and Company | Resource Development LLC | 6/21/2012 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Instrument Number 201702982.

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| Permit # | Original Permit # | Correct or Current Permit # Per DMME on 08-19-2019 | County | Mine Abv. | Mine Location | Division | Complex | Permittee | Property/Mineral Owners (as shown on DMLR Application/Renewal Map) | Property/Mineral Owners (listed in Application) | Comments | Status of mine provided on MSHA data retrieval system: MSHA ID# | DMME Mine Index # | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1602208 | 1601656 | 1602208 | Wise | R180 | Whitley Fork Strip #1 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee<br>Acin, LLC - Fee | Penn Virginia Operating Company, LLC - Fee<br>Acin, LLC - Fee | | 4407170 | | |
| 1302271 | 1302156 | 1302271 | Wise | P7 | Stonega Slurry Impoundment | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | | 4400302 | | Permit number linked to another mine |
| 1602248 | 1602115 | 1602248 | Wise | R177 | Stonega #1 Strip (Bluff Spur Mine) | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | | 4400302 | | |
| 1202257 | 1202200 | 1202257 | Wise | D6/D9 | Roda Low Splint Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Roda #9 on Jeffries spreadsheet. | 4407087 | 14744AC | |
| 1502270 | 1502140 | 1502270 | Wise | P7 | Stonega Complex | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Pigeon Creek Processing on Jeffries spreadsheet. | 4407011 | | |
| 1202211 | 1202110 | 1202211 | Wise | R188 | Phillips Rider Deep Mine | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Phillips #188 on Jeffries spreadsheet. | 440762 | 14938AA | Permits are inactive |
| 1202275 | 1202226 | 1202275 | Wise | D7 | Osaka Imboden Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee<br>Osaka Mining Corporation - Surface | Penn Virginia Operating Company, LLC - Fee<br>Osaka Mining Corporation - Surface | Listed as Osaka Mine on Jeffries spreadsheet. | 4407150 | 14810AA | |
| 1102249 | 1102022 | 1102249 | Wise | R195 | Nine Mile Spur #7 Strip | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee<br>Pigeon Creek Processing Corporation - Surface | Listed as Nine Mile #7 on Jeffries spreadsheet. | 440740 | | |
| 1102213 | 1101990 | 1102213 | Wise | R181 | Nine Mile Spur #5 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Nine #5 on Jeffries spreadsheet. | 4407051 | 14763AC | |
| 1102142 | 1102111 | 1102142 | Wise | R183 | Nine Mile Spur #3 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Nine #3 on Jeffries spreadsheet. | | | No Mine index or MSHA information available in Section 2 of DMLR application |
| 1202278 | 1202025 | 1202278 | Lee | D30 | Middle Splint Deep Mine | Black Mountain | Lone Mountain | Blackjewel LLC | Dulcet Acquisition LLC - Fee | Dulcet Acquisitions LLC - Fee<br>Glenn Strickland - Surface<br>Robert Strickland - Surface | Listed as Middle #30 on Jeffries spreadsheet. | 4407060 | 14702 | |
| 1402277 | 1402077 | 1402277 | Lee | LM18 | Mayflower Complex | Black Mountain | Powell Mountain | Blackjewel LLC | Powell Mountain Energy LLC - Fee<br>Norfolk Southern Railway Corporation - Fee<br>Ark Land Company and Barnwell and Kincaid Heirs - Mineral<br>Dulcet Acquisitions, LLC - Fee<br>Ark Land Company - Surface | Dulcet Acquisitions LLC - Fee<br>Glenn Strickland - Surface<br>Robert Strickland - Surface | Listed as Mayflower #18 on Jeffries spreadsheet. | 4407051 | 14763AC | |
| 1202026 | 1202026 | 1202263 | Lee | LM16 | St. Charles Mine | Black Mountain | Powell Mountain | Blackjewel LLC | Dulcet Acquisitions LLC - Fee | Dulcet Acquistions LLC - Fee | Listed as Lower Mason Mine on Jeffries spreadsheet. | 4401873 | 06421 | |
| 1202209 | 1202131 | 1202209 | Wise | R191 | Low Splint #2 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee<br>Resource Development LLC - Mineral | Listed as Low Splint on Jeffries spreadsheet. | 4407087 | 14744AC | |
| 1202205 | 1202114 | 1202205 | Wise | R193 | Looney Creek Wilson Mine | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Looney #193 on Jeffries spreadsheet. | | | No Mine index or MSHA information available in Section 2 of DMLR application |
| 1301411 | 1301411 | 1302265 | Lee | P14/P16 | LMP Preparation Plant | Black Mountain | Lone Mountain | Blackjewel LLC | Ark Land Company - Surface<br>Barnwell & Kincaid Heirs - Surface<br>Norfolk and Western Railway Col - Surface<br>Dulcet Acquisitions LLC - License for reclamation | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee | | 4405898 | | |
| 1202224 | 1201395 | 1202274 | Wise | LM12 | Slurry Injection Permit; Darby Seam Mine | Black Mountain | Lone Mountain | Blackjewel LLC | Ark Land Company - Fee<br>Norfolk Southern Railway Company - Fee<br>Dulcet Acquisitions LLC - Fee | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee<br>Norfolk Southern Railway Company - Fee<br>Dulcet Acquisitions LLC - Fee | Listed as Gin Creek Portal on Jeffries spreadsheet. | 4406505 | 13996 | |
| 1202162 | 1202162 | 1202266 | Wise | D10 | Mission Hollow Imboden Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Dorchester on Jeffries spreadsheet. | 4407052 | 14698AA | |
| 1202262 | 1202225 | 1202262 | Wise | D28 | 6C Deep Mine | Black Mountain | Lone Mountain | Blackjewel, L.L.C. | Ark Land Company - Surface<br>Norfolk and Western Railway Co. - Surface<br>Barnwell & Kincaid Heirs - Surface | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs | Listed as Clover Fork #1 on Jeffries Spreadsheet | 4406782 | 14344 | |
| 1202223 | 1201390 | 1202223 | Lee | LM11 | Benco Deep Mine | Black Mountain | Lone Mountain | Lone Mountain Processing LLC | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee<br>Dulcet Acquisitions LLC - Surface | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee<br>Dulcet Acquisitions LLC - Surface | | 4406490 | 10300 | |
| 1202144 | 1202108 | 1202144 | Wise | R194 | Guest Mt. 3 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Mine No. 3 on Jeffries spreadsheet. | | | No Mine index or MSHA information available in Section 2 of DMLR application |

NonProducing
Abandoned

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| Permit # | Permit Status | Original Permit # | Correct or Current Permit # Per KYDMP on 08-19-2019 | Mine Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Lease or Deed Reference Book | Lease or Deed Reference Page | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 848-0350 | A2 | 848-0111 | SAME | D14 | Stillhouse | Revelation Energy, LLC | Ark Land | Not Recorded | | Application does not give lease date or lease number | |
| 848-0351 | A1 | 848-0236 | SAME | S29 | Benham Spur Surface and #29 | Revelation Energy, LLC | ACIN, LLC | 43 | 115 | Execution Date 10/09/98 | 1/23/2009 |
| | | | | | | | ACIN, LLC | 43 | 8 | | 10/21/2002 |
| 848-0379 | A2 | | 848-0384 | LM13 | Haul road #3 Surface | Blackjewel LLC | - - | ? | ? | | |
| | | | | | | | Ark Land Company, Sub - Lease | Not Recorded | | Execution Date 10/30/1991 | |
| | | | | | | | Barnwell (Darrell), et al. Lease | 393 | 172 | Execution Date 6/27/1983 | |
| | | | | | | | Barnwell (Darrell), et al., Reaffirmation Agreement | ? | ? | - - | Listed as owned on Page 4 of 5 |
| | | | | | | | Harlan Lee Land Co/, Lease | Not Recorded | | Execution Date 1979 | Shown as Owned on Page 4 of 5 Recording Date 12/20/1 |
| | | | | | | | Kincaid (Susan), et al. Reaffirmation Agreement | ? | ? | Execution Date May 30, 1991 | |
| | | | | | | | Kinkaid (Susan) Kincaid, et al, Lease | 393 | 172 | - - | Listed as owned on Page 4 of 5 |
| | | | | | | | Millers Cove Energy , Purchase | 292 | 705 | Execution Date June 5, 1991 | |
| | | | | | | | | 318 | 139 | Execution Date June 6, 1995 | |
| 848-5393 | A1 | 848-5007 | SAME | LM15 | Wax #2 | Harlan Cumberland Coal Company | Eversole (Virgil ) | 35 | 378 | Ark Land No. KY - 7073 | |
| | | | | | | | Georgia Pacific | ? | ? | | |
| | | | | | | | | Not Recorded | | Ark Land No. KY - 7073 | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| 848-5564 | ND | 848-5500 | SAME | R160 | Maggard Br. #160 | Revelation Energy, LLC | ACIN - Lease | 43 | 115 | | |
| | | | | | | | ACIN - Lease | 43 | 8 | | |
| | | | | | | | | ? | ? | | Deed and Agreement |
| 848-5565 | A1 | 848-5502 | SAME | R161 | Coldiron Owl Mine | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | | |
| 848-5567 | A1 | | 848-5599 | D11 | Panther Mine | Blackjewel LLC | NRP, LLC | ? | ? | Execution Date - 9-24-98 | |
| 848-5569 | A1 | 848-5600 | SAME | D8 | Clover Lick Mine | Blackjewel LLC | ACIN, LLC | 43 | 8 | 10/9/1998 | Not found on SMIS. |
| 848-5571 | A1 | 648-5076 | 848-5601 | P8 | Cave Branch Prep Plant | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5573 | A2 | 848-5602 | SAME | D14 | Stillhouse | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5574 | T1 | 848-5424 | SAME | R167 | Berham #167 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5575 | O2 | 848-5429 | SAME | R168 | Timbertree Harlan, Owl #168 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |

| Permit # | Permit Status | Permit # | Current Permit # Per KYDMP on 08-19-2019 | Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| 848-5576 | A1 | 848-5543 | SAME | R169 | Coldiron Kellioka Mine | Revelation Energy, LLC | Not Listed | ? | ? | | |
| | | | | | | | ACIN, LLC - Mineral | ? | ? | | |
| | | | | | | | ACIN, LLC - Surface | 43 | 8 | | |
| | | | | | | | Alexander (Lynetta Lewis ) - Surface | ? | ? | | |
| | | | | | | | Lewis (Burney Lewis & Jacquelin L. ) - Surface | 50 | 474 | | "Lewis, Burney, Jr. & Jacqueline L, et al" |
| | | | | | | | Lewis (James Boyd)- Surface | ? | ? | | |
| | | | | | | | Resource Development, LLC | Unrecorded | | | |
| 848-5590 | A1 | 848-5282 | SAME | D28 | Clover Fork #1 | Lone Mountain Processing, LLC | Ark Land Co | | | Execution Date 4-27-94 | |
| 848-5591 | AP | 848-5242 | SAME | D29 | Darby Fork #1 | Lone Mountain Processing, LLC | Ark Land Co | ? | ? | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 35 | 378 | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 35 | 498 | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 38 | 89 | Execution Date 6-10-93 | Four drawings are listed as 848-5591. |
| 848-5592 | A1 | 848-5324 | SAME | LM14 | Slopes/Shafts & Days #1 | Lone Mountain Processing, LLC | ACIN, LLC | Unrecorded | | Execution Date 9-14-94 | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 9-14-94 | Possible Haul Access |
| | | | | | | | | ? | ? | | |
| | | | | | | | Virgil Eversole Estate | 35 | 378 | Execution Date 9-14-94 | |
| | | | | | | | | 35 | 498 | Execution Date 9-14-95 | |
| | | | | | | | Huff Heirs | ? | ? | Execution Date 9-14-95 | |
| | | | | | | | Mayfield Fields Heirs | ? | ? | Execution Date 3-14-94 | |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 3/14/95 | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 9-14-94 | Possible Haul Access |
| | | | | | | | | ? | ? | | Possible Haul Access |
| 848-5594 | O2 | 848-5060 | SAME | D30 | Middle #30 | Powell Mountain Energy, LLC | Glamorgan Coal Company & Little Black Mountain Land Company | ? | ? | | No information given |
| 848-5596 | A1 | 848-5457 | SAME | LM20 | Middle Splint | Powell Mountain Energy, LLC | Ark Land Co | Unrecorded | | Execution Date 6-10-93 | |
| | | | | | | | | Unrecorded | | | |
| 848-5601 | A1 | 248-5076 | SAME | P8 | Cave Branch Prep Plant | Blackjewel, LLC | | ? | ? | | Found only on MRP map in MM&A Files. This is an underground mine permit. No Prep plant is depicted on the MRP Map. |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| 848-9036 | A1 | | 848-9041 | P8 | Cave Branch Prep Plant | Blackjewel LLC | | Unrecorded | | | No Information Provided |
| | | | | | | | | Unrecorded | | | No Information Provided |

= correlates to David Shim Email dated 08-16-2019
= items of special interest
XXXXX = Additional Entries by Naumann and subject to discussion
XXXXX = Updated Entries by Joe Tussey

Found in application
ACIN, LLC
City Place One
St. Louis, MO 63141

Found in application
ACIN, LLC

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| Permit # | Permit Status | Permit # | Current Permit # Per KYDMP on 08-19-2019 | Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5260 Irwin Rd<br>Huntington, WV 25705 | | | | | | | | | |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk
EXH : 000031 of 000071 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000044 of 000181

| Permit # | Permit Status | Original Permit # | Correct or Current Permit # Per KYDMP on 08- | Type of Permit/Active/Inactive | County | Mine Abbrv | Mine Location | Division | Complex | Permittee | Property Owners (as shown on MRP Map) | Property Owners (listed in Application) | Lease or Deed Reference Book | Lease or Deed Reference Page | APA Reference | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 867-5339 | A1 | 867-5262 | SAME | Underground/Active | Letcher | D6/D9 | Creech & F #6 | Black Mountain | Black Mountain | Revelation Energy, LLC | | ACIN, LLC Fee | Not Recorded | | | | |
| 867-5342 | O2 | 867-5360 | SAME | Underground/Active | Letcher | D12 | East-Kellioka | Black Mountain | Black Mountain | Blackjewel LLC | | Ark Land Co | Not Recorded | | | Execution Date 9-24-98 | Not found on SMIS. Could not find MRP Map in MM&A File. Suspect that the Permit Number is incorrect |
| 867-5344 | O2 | 867-5361 | SAME | Underground/Active | Letcher | D10 | Dorchester | Black Mountain | Black Mountain | Blackjewel LLC | | ACIN, LLC Fee | Not Recorded | | | Not Given | |
| 867-7034 | A1 | 867-7023 | SAME | Road/Active | Letcher | D6/D9/D10/D12 | Letcher #12 | Black Mountain | Black Mountain | Revelation Energy, LLC | ACIN, LLC - Fee | | ? | ? | | | |
| | | | | | | | | | | | | NRP LLC | ? | ? | | Execution Date 10/8/98 | |

= correlates to David Shim Email dated 08-16-2019
= items of special interest
XXXXX = Additional Entries by Naumann and subject to discussion

| PERMIT STATUS | EXPLANATION |
|---|---|
| A1 | Coal Removal Being Conducted |
| AP | Actively Producing (KYDMRE Employee could not explain the difference between AP & A1 |

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000046 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000033 of 000071

# <u>EXHIBIT D</u>

## Equipment

The equipment transferred under this Agreement shall consist of the equipment set forth below, provided that:

(a) the equipment shall not include that equipment subject to a lien by Caterpillar Equipment and its affiliated entities; and

(b) for the avoidance of doubt, and except as otherwise agreed separately as between the Buyer and United Bank, the Buyer has agreed to carve out, and is not acquiring, any of the Debtors' Assets pursuant to the Sale Agreement upon which United Bank asserts a Lien, Interest or Claim (the "United Collateral"), and United Bank's Liens, Interests, and Claims against the Debtors or such Assets shall remain undisturbed by this Order. Buyer shall permit United Bank and/or the Debtors ingress, egress and regress to its real properties necessary for United Bank and/or the Debtors to retrieve such United Collateral.



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

**Blackjewel, L.L.C.**
**Consolidated List of Assets (GAAP)**
**As of 6/30/19**

| PIS Date | Description | Life Yr Mo | Cost Center | Purchasing Entity | Acquisition Cost | Net Book Value | nding Accum Dep | Asset Type | Serial No. | Operational? / Condition | Estimated Life |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | 2002 Dodge Ram Truck | 5 0 | D28 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 3D7K528D356767761 | Fair | |
| 9/14/2017 | 2003 Ford F150 Truck | 5 0 | D30 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1FTRX18W33NB95164 | Fair | |
| 9/14/2017 | 1991 GMC Truck | 5 0 | P15 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GD1781JXMJ505878 | Poor | |
| 9/14/2017 | 2007 CHEVY TAHOE | 5 0 | P15 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GNEK13037R110541 | Fair | |
| 9/14/2017 | 2005 CHEV EXT CAB PICK-UP | 5 0 | P15 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GCHK29U65E273355 | Poor | |
| 9/14/2017 | 2005 CHEV EXT CAP PICK-UP | 5 0 | P15 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GCHK29U05E272461 | Junked | |
| 9/14/2017 | 2005 CHEV FLAT BED PICK-UP | 5 0 | P15 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GBJK34U55E272474 | Fair | |
| 9/14/2017 | 2013 PICKUP TRUCK | 5 0 | D28 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GTN2TE06CZ273101 | Fair | |
| 9/14/2017 | 2001 International Truck | 5 0 | P15 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1HTSCAAL31H394064 | Fair | |
| 9/14/2017 | 2001 International Truck | 5 0 | P15 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1HTSCAAN21H386829 | Fair | |
| 9/14/2017 | MECHANIC'S TRUCK | 5 0 | P15 | Kopper Glo | 15,000 | 9,500 | 5,500 | Automobile | 1GDM7C1C76F427202 | Fair | |
| 1/25/2016 | Aurora Centrifugal Pump | 7 0 | P7 | Kopper Glo | 19,070 | 9,535 | 9,535 | Equipment | N/A | Junked | |
| 4/14/2016 | Personal Dust Monitors | 7 0 | D8 | Kopper Glo | 52,920 | 28,350 | 24,570 | PDM | 37016032819 | Good | |
| 4/14/2016 | Personal Dust Monitors | 7 0 | D9 | Kopper Glo | 52,920 | 28,350 | 24,570 | PDM | 37016032355 | Good | |
| 9/1/2016 | Belt Splice/Belt | 7 0 | P7 | Kopper Glo | 17,011 | 10,126 | 6,886 | Equipment | Parts | Installed | |
| 2/28/2018 | Continuous Miner XP System | 7 0 | D7 | Kopper Glo | 211,541 | 168,729 | 42,812 | Equipment | Parts | Installed | |
| 2/28/2018 | Continuous Miner XP System | 7 0 | D21 | Kopper Glo | 70,513 | 56,243 | 14,270 | Equipment | Parts | Installed | |
| 2/28/2018 | Continuous Miner XP System | 7 0 | D6 | Kopper Glo | 70,514 | 56,243 | 14,271 | Equipment | Parts | Installed | |
| 2/28/2018 | Continuous Miner XP System | 7 0 | D8 | Kopper Glo | 141,027 | 112,486 | 28,541 | Equipment | Parts | Installed | |
| 2/28/2018 | Continuous Miner XP System | 7 0 | D11 | Kopper Glo | 141,027 | 112,486 | 28,541 | Equipment | Parts | Installed | |
| 1/23/2018 | Joy Miner Complete Rebuild | 7 0 | D21 | Kopper Glo | 180,000 | 141,429 | 38,571 | Equipment | Parts | Installed | |
| 3/9/2018 | Proximity Detection System | 7 0 | D30 | Kopper Glo | 21,097 | 17,079 | 4,018 | Equipment | JM5710 | Good | |
| 3/14/2018 | Alarm Device | 7 0 | D8 | Kopper Glo | 44,312 | 35,872 | 8,440 | Equipment | Parts | Installed | |
| 3/14/2018 | Alarm Device | 7 0 | D7 | Kopper Glo | 44,312 | 35,872 | 8,440 | Equipment | Parts | Installed | |
| 3/16/2018 | Grounded Generator | 7 0 | D30 | Kopper Glo | 20,054 | 0 | 0 | Equipment | Part | Installed | |
| 4/20/2018 | Continuous Miner XP System | 7 0 | D8 | Kopper Glo | 70,514 | 57,922 | 12,592 | Equipment | Parts | in use | |
| 5/1/2018 | Back out Miner Rebuild | 7 0 | D21 | Kopper Glo | (180,000) | (150,000) | (30,000) | Equipment | Parts | Installed | |
| 5/1/2018 | Alarm Device, Charging Rack | 7 0 | D21 | Kopper Glo | 49,196 | 40,997 | 8,199 | Equipment | Parts | Installed | |
| 5/3/2018 | Continuous Miner XP System | 7 0 | D8 | Kopper Glo | 98,180 | 81,817 | 16,363 | Equipment | Parts | Installed | |
| 5/3/2018 | Alarm Device, Charging Rack | 7 0 | D9 | Kopper Glo | 44,312 | 36,927 | 7,385 | Equipment | Parts | Installed | |
| 5/3/2018 | Alarm Device, Charging Rack | 7 0 | D9 | Kopper Glo | 44,312 | 36,927 | 7,385 | Equipment | Parts | Installed | |
| 6/1/2018 | Personal Alarm Device | 7 0 | D21 | Kopper Glo | 35,282 | 29,822 | 5,460 | Equipment | Parts | Installed | |
| 6/1/2018 | Continuous Miner XP System | 7 0 | D8 | Kopper Glo | 70,514 | 59,601 | 10,913 | Equipment | Parts | Installed | |
| 9/12/2018 | Personal Alarm Device | 7 0 | D9 | Kopper Glo | 9,530 | 8,395 | 1,135 | Equipment | Parts | Installed | |
| 9/18/2018 | Straight Euro Blade | 7 0 | D9 | Kopper Glo | 10,217 | 9,001 | 1,216 | Equipment | Parts | Installed | |
| 9/21/2018 | Carbide Tip | 7 0 | D7 | Kopper Glo | 15,405 | 13,571 | 1,834 | Equipment | Parts | Installed | |
| 9/28/2018 | Chamber Shelter | 7 0 | D11 | Kopper Glo | 22,660 | 19,963 | 2,698 | Equipment | 452086-01-18 | in use | 9/21/2023 |
| 9/28/2018 | Chamber Shelter | 7 0 | D11 | Kopper Glo | 22,660 | 19,963 | 2,698 | Equipment | 452168-01-18 | in use | 10/8/2023 |
| 9/28/2018 | Chamber Shelter | 7 0 | D11 | Kopper Glo | 22,660 | 19,963 | 2,698 | Equipment | 452091-02-18 | in use | 10/8/2023 |
| 9/28/2018 | Chamber Shelter | 7 0 | D11 | Kopper Glo | 22,660 | 19,963 | 2,698 | Equipment | 454328-01-18 | in use | 10/8/2023 |
| 10/1/2018 | Chamber | 7 0 | D11 | Kopper Glo | 23,660 | 21,125 | 2,535 | Equipment | 452095-01-18 | in use | 10/8/2023 |
| 10/1/2018 | Chamber | 7 0 | D11 | Kopper Glo | 23,660 | 21,125 | 2,535 | Equipment | 452078-01-18 | in use | 11/1/2023 |
| 10/1/2018 | Chamber | 7 0 | D11 | Kopper Glo | 23,660 | 21,125 | 2,535 | Equipment | 452067-01-18 | in use | 10/8/2023 |
| 10/1/2018 | Chamber | 7 0 | D11 | Kopper Glo | 23,660 | 21,125 | 2,535 | Equipment | 452090-02-18 | in use | 9/29/2023 |
| 10/5/2018 | Chamber | 7 0 | D11 | Kopper Glo | 22,660 | 20,232 | 2,428 | Equipment | 452094-02-18 | in use | 11/6/2023 |
| 10/5/2018 | Chamber | 7 0 | D11 | Kopper Glo | 22,660 | 20,232 | 2,428 | Equipment | 454134-01-18 | in use | 11/6/2023 |
| 10/10/2018 | Prox Generator | 7 0 | D9 | Kopper Glo | 11,136 | 9,943 | 1,193 | Equipment | Parts | Installed | |
| 10/11/2018 | Chamber | 7 0 | D11 | Kopper Glo | 22,660 | 20,232 | 2,428 | Equipment | N/A | Junked | |
| 10/11/2018 | Chamber | 7 0 | D11 | Kopper Glo | 22,660 | 20,232 | 2,428 | Equipment | N/A | Junked | |
| 10/31/2018 | Chamber | 7 0 | D6 | Kopper Glo | 56,039 | 50,035 | 6,004 | Equipment | N/A | Junked | |
| 11/5/2018 | Chamber Shelter | 7 0 | D11 | Kopper Glo | 22,660 | 20,502 | 2,158 | Equipment | N/A | Junked | |
| 11/9/2018 | Chamber Shelter | 7 0 | D7 | Kopper Glo | 22,660 | 20,502 | 2,158 | Equipment | N/A | Junked | 11/6/2023 |
| 12/20/2018 | Personal Alarm Device | 7 0 | D8 | Kopper Glo | 9,520 | 8,727 | 793 | Equipment | Parts | Installed | |
| 12/20/2018 | Personal Alarm Device | 7 0 | D7 | Kopper Glo | 9,520 | 8,727 | 793 | Equipment | Parts | Installed | |
| 12/27/2018 | Chamber Shelter | 7 0 | D7 | Kopper Glo | 22,660 | 20,772 | 1,888 | Equipment | 452068-01-18 | in use | 11/6/2023 |
| 12/27/2018 | Chamber Shelter | 7 0 | D30 | Kopper Glo | 22,660 | 20,772 | 1,888 | Equipment | 454149-03-18 | in use | 10/15/2023 |
| 12/27/2018 | Chamber Shelter | 7 0 | D30 | Kopper Glo | 28,104 | 25,762 | 2,342 | Equipment | 452054-01-18 | in use | 11/1/2023 |
| 4/19/2019 | Personal Alarm Device | 7 0 | D7 | Kopper Glo | 4,750 | 4,580 | 170 | Equipment | Parts | Installed | |
| 12/1/2009 | Cat 416B Backhoe | 7 0 | P8 | Kopper Glo | 22,500 | 1,607 | 20,893 | Heavy | 8SG07879 | in use | |
| 3/5/2010 | Cat D9 Dozer | 7 0 | P8 | Kopper Glo | 508,400 | 0 | 508,400 | Heavy | N/A | Junked | |
| 5/1/2010 | Cat 345 Excavator | 7 0 | P15 | Kopper Glo | 426,185 | 0 | 426,185 | Heavy | VEEH0061 | Poor | |
| 7/1/2010 | 2000 GMC 7500 Water Truck | 7 0 | D9 | Kopper Glo | 19,000 | 0 | 19,000 | Heavy | 1M2P190C6JW001089 | in use | |
| 8/1/2010 | 2004 Kenworth T300 Mechanic Truck | 7 0 | P8 | Kopper Glo | 91,201 | 0 | 0 | Heavy | 2NKMHD7X94M050732 | in use | |
| 10/1/2010 | Cat D9 Dozer | 7 0 | P8 | Kopper Glo | 573,181 | 0 | 573,181 | Heavy | N/A | junked | |
| 10/1/2010 | Cat 226 Skid Steer | 7 0 | P8 | Kopper Glo | 12,000 | 0 | 12,000 | Heavy | 5FZ04569 | in use | |
| 1/1/2012 | Cat D9T Dozer | 7 0 | P8 | Kopper Glo | 831,926 | 0 | 0 | Heavy | RJS01732 | in use | |





Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2012 | Cat 777F Highway Truck | 7 0 | P8 | Kopper Glo | 1,466,138 | 0 | 1,466,138 | Heavy | JRP03166 | in use |
| 5/1/2012 | Cat D9T Tractor | 7 0 | P8 | Kopper Glo | 869,702 | 0 | 869,702 | Heavy | RJS00355 | Engine down |
| 8/22/2012 | 777F Rock Truck JRP03318 | 7 0 | P8 | Kopper Glo | 1,555,831 | 25,789 | 1,530,042 | Heavy | JRP03318 | in use |
| 3/6/2017 | Cutter Head Repair | 7 0 | D8 | Kopper Glo | 120,000 | 80,000 | 40,000 | Heavy | Parts | Installed |
| 9/18/2018 | Cutterhead Gearcase | 7 0 | D28 | Kopper Glo | 115,485 | 101,737 | 13,748 | Heavy | Part | Installed |
| 11/2/2018 | Joy Cutterhead | 7 0 | D9 | Kopper Glo | 117,135 | 105,979 | 11,156 | Heavy | Parts | Installed |
| 9/14/2017 | CC STORAGE & LOADOUT FACILITY | 15 0 | P15 | Kopper Glo | 2,500,000 | 2,194,444 | 305,556 | Loadout | N/A | Good |
| 9/14/2017 | REFUSE DISPOSAL FACILITY | 15 0 | P15 | Kopper Glo | 2,000,000 | 1,755,556 | 244,444 | Loadout | N/A | Good |
| 9/14/2017 | PREPARATION PLANT | 15 0 | P15 | Kopper Glo | 12,000,000 | 10,533,333 | 1,466,667 | Loadout | N/A | Good |
| 9/14/2017 | CREEK STOCKPILE AREA | 15 0 | P15 | Kopper Glo | 500,000 | 438,889 | 61,111 | Loadout | N/A | Good |
| 9/14/2017 | STOKER PLANT | 15 0 | P15 | Kopper Glo | 300,000 | 263,333 | 36,667 | Loadout | N/A | Good |
| 9/14/2017 | RAW STOCKPILE FACILITIES | 15 0 | P15 | Kopper Glo | 250,000 | 219,444 | 30,556 | Loadout | N/A | Fair |
| 9/14/2017 | MINE 6C TRANSFER CONVEYOR | 15 0 | P15 | Kopper Glo | 1,500,000 | 1,316,667 | 183,333 | Loadout | N/A | Fair |
| 8/1/2015 | P7 Pigeon Creek | 15 0 | P7 | Kopper Glo | 4,547,350 | 3,359,986 | 1,187,364 | Loadout | KSS/Rice lake 1421300101 | Good |
| 8/1/2015 | P8 Pigeon Creek | 15 0 | P8 | Kopper Glo | 2,907,000 | 2,147,950 | 759,050 | Loadout | N/A | in use |
| 1/16/2017 | Cones & Gaskets | 15 0 | P8 | Kopper Glo | 15,906 | 13,255 | 2,651 | Loadout | Parts | Installed |
| 6/27/2018 | Impoundment Spillway Project | 15 0 | P15 | Kopper Glo | 84,958 | 78,822 | 6,136 | Loadout | N/A | known |
| 10/2/2018 | Connweld Banana Screens | 15 0 | P7 | Kopper Glo | 25,440 | 24,168 | 1,272 | Loadout | 1100-79 | Good |
| 4/24/2019 | 1400 Screen | 15 0 | P15 | Kopper Glo | 5,485 | 5,394 | 91 | Loadout | N/A | unkown |
| 4/22/2019 | Dryer Basket, 1400 Screen | 15 0 | P15 | Kopper Glo | 5,485 | 5,394 | 91 | Loadout | N/A | unkown |
| 5/31/2017 | Cutter Motor | 1 0 | D8 | Kopper Glo | 16,000 | 0 | 16,000 | Rebuilds - 1 yr | Parts | Installed |
| 5/31/2017 | Joy AC Tram Motor | 1 0 | D8 | Kopper Glo | 12,000 | 0 | 12,000 | Rebuilds - 1 yr | Parts | Installed |
| 5/31/2017 | Pump | 1 0 | D9 | Kopper Glo | 11,217 | 0 | 11,217 | Rebuilds - 1 yr | Parts | Installed |
| 5/31/2017 | Pump | 1 0 | P8 | Kopper Glo | 9,974 | 0 | 9,974 | Rebuilds - 1 yr | Parts | Installed |
| 5/31/2017 | Joy Ripper Motor with Clutch | 1 0 | D6 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Parts | Installed |
| 6/6/2017 | Scrubber | 1 0 | D7 | Kopper Glo | 6,800 | 0 | 6,800 | Rebuilds - 1 yr | Parts | Installed |
| 6/6/2017 | 13 HP Motor | 1 0 | D8 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | Installed |
| 6/30/2017 | Control Box | 1 0 | D6 | Kopper Glo | 6,918 | 0 | 6,918 | Rebuilds - 1 yr | Parts | Installed |
| 6/16/2017 | Motor | 1 0 | P7 | Kopper Glo | 7,363 | 0 | 7,363 | Rebuilds - 1 yr | Parts | Installed |
| 1/3/2018 | Motor Core | 1 0 | D9 | Kopper Glo | 9,838 | 0 | 9,838 | Rebuilds - 1 yr | Parts | Installed |
| 1/4/2018 | Motor | 1 0 | D8 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | Installed |
| 1/8/2018 | Submersible Pump | 1 0 | D8 | Kopper Glo | 10,000 | 0 | 10,000 | Rebuilds - 1 yr | Parts | Installed |
| 1/8/2018 | Joy Miner | 1 0 | D8 | Kopper Glo | 56,151 | 0 | 56,151 | Rebuilds - 1 yr | jm 6856 | active |
| 1/9/2018 | Joy Conveyor Motor | 1 0 | D30 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 1/11/2018 | Pump Motor | 1 0 | D29 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Part | Installed |
| 1/12/2018 | Wheel Motor | 1 0 | D11 | Kopper Glo | 7,241 | 0 | 7,241 | Rebuilds - 1 yr | Parts | Installed |
| 1/12/2018 | Engine Long Block | 1 0 | D29 | Kopper Glo | 8,500 | 0 | 8,500 | Rebuilds - 1 yr | Part | Installed |
| 1/15/2018 | Duro Blade | 1 0 | D8 | Kopper Glo | 8,041 | 0 | 8,041 | Rebuilds - 1 yr | Parts | Installed |
| 1/17/2018 | Motor | 1 0 | D28 | Kopper Glo | 4,650 | 0 | 4,650 | Rebuilds - 1 yr | Part | Installed |
| 1/17/2018 | Motor Exchange | 1 0 | D28 | Kopper Glo | 14,734 | 0 | 14,734 | Rebuilds - 1 yr | Part | Installed |
| 1/24/2018 | 48" Belt | 1 0 | P7 | Kopper Glo | 9,200 | 0 | 9,200 | Rebuilds - 1 yr | parts | installed |
| 1/26/2018 | Gorman Pump | 1 0 | P7 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Pond Pump | in use |
| 1/26/2018 | Permissible Pump | 1 0 | D11 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Pump | in use |
| 1/31/2018 | Cutter Motor | 1 0 | D28 | Kopper Glo | 20,000 | 0 | 20,000 | Rebuilds - 1 yr | Part | Installed |
| 2/1/2018 | Communication Node | 1 0 | D8 | Kopper Glo | 24,225 | 0 | 24,225 | Rebuilds - 1 yr | Part | Installed |
| 2/1/2018 | Ocenco Rescuers | 1 0 | D7 | Kopper Glo | 33,991 | 0 | 33,991 | Rebuilds - 1 yr | N/A | in use |
| 2/1/2018 | Conveyor Belt | 1 0 | D28 | Kopper Glo | 27,600 | 0 | 27,600 | Rebuilds - 1 yr | Part | Installed |
| 2/2/2018 | Hyd Wheel Motor | 1 0 | D29 | Kopper Glo | 10,500 | 0 | 10,500 | Rebuilds - 1 yr | Part | Installed |
| 2/6/2018 | Motor | 1 0 | D28 | Kopper Glo | 42,690 | 0 | 42,690 | Rebuilds - 1 yr | Part | Installed |
| 2/6/2018 | Feeder Chain | 1 0 | D28 | Kopper Glo | 22,347 | 0 | 22,347 | Rebuilds - 1 yr | Part | Installed |
| 2/9/2018 | Conveyor Belt | 1 0 | D28 | Kopper Glo | 28,700 | 0 | 28,700 | Rebuilds - 1 yr | Part | In Use |
| 2/10/2018 | Belt | 1 0 | D8 | Kopper Glo | 31,270 | 0 | 31,270 | Rebuilds - 1 yr | N/A | in use |
| 2/12/2018 | Pump | 1 0 | D9 | Kopper Glo | 17,029 | 0 | 17,029 | Rebuilds - 1 yr | Pump | in use |
| 2/13/2018 | Mantrip Engine | 1 0 | D28 | Kopper Glo | 19,270 | 0 | 19,270 | Rebuilds - 1 yr | Part | Installed |
| 2/13/2018 | Rupp Pump | 1 0 | D9 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Pump | in use |
| 2/14/2018 | 48" Belt | 1 0 | D7 | Kopper Glo | 29,500 | 0 | 29,500 | Rebuilds - 1 yr | N/A | in use |
| 2/15/2018 | Scrubber | 1 0 | D8 | Kopper Glo | 5,900 | 0 | 5,900 | Rebuilds - 1 yr | Part | Installed |
| 2/19/2018 | Gorman Pump | 1 0 | D9 | Kopper Glo | 9,100 | 0 | 9,100 | Rebuilds - 1 yr | Pump | in use |
| 2/20/2018 | Permissible Pump | 1 0 | D9 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Pump | in use |
| 2/21/2018 | HP Cutter Motor | 1 0 | D28 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Parts | Installed |
| 2/21/2018 | Grindex Pump | 1 0 | D9 | Kopper Glo | 21,000 | 0 | 21,000 | Rebuilds - 1 yr | Pump | in use |
| 2/22/2018 | Pump | 1 0 | D28 | Kopper Glo | 5,400 | 0 | 5,400 | Rebuilds - 1 yr | Parts | Installed |
| 2/23/2018 | Pump | 1 0 | D28 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Parts | Installed |
| 2/23/2018 | Conveyor Belt | 1 0 | D28 | Kopper Glo | 6,625 | 0 | 6,625 | Rebuilds - 1 yr | N/A | In Use |
| 2/26/2018 | MSHA Pump | 1 0 | D7 | Kopper Glo | 14,800 | 0 | 14,800 | Rebuilds - 1 yr | Pump | in use |
| 2/28/2018 | Conveyor Belt | 1 0 | D28 | Kopper Glo | 28,013 | 0 | 28,013 | Rebuilds - 1 yr | N/A | In Use |
| 3/1/2018 | Permissible Pump | 1 0 | D6 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Pump | in use |
| 3/1/2018 | Mac 3 Engine | 1 0 | D8 | Kopper Glo | 9,300 | 0 | 9,300 | Rebuilds - 1 yr | Parts | Installed |
| 3/6/2018 | Rippler Cylinder | 1 0 | D9 | Kopper Glo | 5,450 | 0 | 5,450 | Rebuilds - 1 yr | Parts | Installed |
| 3/7/2018 | Pump with Box | 1 0 | D11 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Pump | in use |
| 3/7/2018 | Aurora Pump | 1 0 | P7 | Kopper Glo | 12,840 | 0 | 12,840 | Rebuilds - 1 yr | 17-2513231 | junked |





Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2018 | Stinger Motor | 1 0 | D11 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/15/2018 | Motor | 1 0 | D8 | Kopper Glo | 4,200 | 0 | 4,200 | Rebuilds - 1 yr | Parts | Installed |
| 3/19/2018 | Scrubber | 1 0 | D7 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/19/2018 | Scrubber | 1 0 | D11 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/19/2018 | Falk Reducer | 1 0 | D8 | Kopper Glo | 6,850 | 0 | 6,850 | Rebuilds - 1 yr | Parts | Installed |
| 3/20/2018 | Communication Nodes | 1 0 | D9 | Kopper Glo | 7,272 | 0 | 7,272 | Rebuilds - 1 yr | N/A | in use |
| 3/21/2018 | Tram Motor | 1 0 | D9 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/21/2018 | Communication Nodes | 1 0 | D8 | Kopper Glo | 8,568 | 0 | 8,568 | Rebuilds - 1 yr | Parts | Installed |
| 3/22/2018 | Miner Shaft | 1 0 | D7 | Kopper Glo | 4,313 | 0 | 4,313 | Rebuilds - 1 yr | Parts | Installed |
| 3/22/2018 | Cutter Motor | 1 0 | D28 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/23/2018 | Drill Pot | 1 0 | D11 | Kopper Glo | 10,500 | 0 | 10,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/27/2018 | Man Trip Motor | 1 0 | D7 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/28/2018 | Pump Motor | 1 0 | D28 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/28/2018 | Tram Motor | 1 0 | D7 | Kopper Glo | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Parts | Installed |
| 3/29/2018 | Pump Motor | 1 0 | D9 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Parts | Installed |
| 4/2/2018 | Miner AC Tram Motor | 1 0 | D28 | Kopper Glo | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Parts | Installed |
| 4/2/2018 | Communication Nodes | 1 0 | D7 | Kopper Glo | 7,280 | 0 | 7,280 | Rebuilds - 1 yr | N/A | in use |
| 4/2/2018 | Matador Pump | 1 0 | D9 | Kopper Glo | 8,500 | 0 | 8,500 | Rebuilds - 1 yr | Pump | in use |
| 4/3/2018 | Cutter Motor | 1 0 | D29 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 4/6/2018 | Pump Motor | 1 0 | D29 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Part | Installed |
| 4/10/2018 | Communication Nodes | 1 0 | D7 | Kopper Glo | 17,020 | 0 | 17,020 | Rebuilds - 1 yr | N/A | In use |
| 4/2/2018 | Miner AC Tram Motor | 1 0 | D28 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 4/13/2018 | Feeder Motor | 1 0 | D7 | Kopper Glo | 6,800 | 0 | 6,800 | Rebuilds - 1 yr | Part | Installed |
| 4/13/2018 | Cutter Motor | 1 0 | D8 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 4/13/2018 | Ripper Motor | 1 0 | D29 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 4/17/2018 | Communication Nodes | 1 0 | D7 | Kopper Glo | 6,245 | 0 | 6,245 | Rebuilds - 1 yr | N/A | in use |
| 4/17/2018 | Tram Motor | 1 0 | D30 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 4/18/2018 | Communication Nodes | 1 0 | D9 | Kopper Glo | 18,535 | 0 | 18,535 | Rebuilds - 1 yr | N/A | Installed |
| 4/18/2018 | Ripper Jack | 1 0 | D9 | Kopper Glo | 6,450 | 0 | 6,450 | Rebuilds - 1 yr | Part | Installed |
| 4/19/2018 | Cutter Motor | 1 0 | D29 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 4/24/2018 | Conveyor Motor | 1 0 | D7 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 4/24/2018 | Conveyor Motor | 1 0 | D9 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 4/25/2018 | Grindex Motor | 1 0 | D9 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 4/25/2018 | Hauler Tram Motor | 1 0 | D29 | Kopper Glo | 7,293 | 0 | 7,293 | Rebuilds - 1 yr | part | Installed |
| 4/27/2018 | Mac 10 Engine | 1 0 | D9 | Kopper Glo | 9,300 | 0 | 9,300 | Rebuilds - 1 yr | Part | Installed |
| 4/30/2018 | Motor | 1 0 | D7 | Kopper Glo | 7,207 | 0 | 7,207 | Rebuilds - 1 yr | Part | Installed |
| 5/1/2018 | Cutter Motor | 1 0 | D8 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 5/1/2018 | Scrubber Motor | 1 0 | D7 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 5/2/2018 | Ripper Motor | 1 0 | D28 | Kopper Glo | 7,600 | 0 | 7,600 | Rebuilds - 1 yr | Part | Installed |
| 5/7/2018 | Joy Tram Motor | 1 0 | D7 | Kopper Glo | 5,900 | 0 | 5,900 | Rebuilds - 1 yr | Part | Installed |
| 5/7/2018 | Pump Motor | 1 0 | D21 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Part | Installed |
| 5/8/2018 | MSHA Pump | 1 0 | D28 | Kopper Glo | 7,100 | 0 | 7,100 | Rebuilds - 1 yr | Part | Installed |
| 5/8/2018 | Pump | 1 0 | D21 | Kopper Glo | 6,498 | 0 | 6,498 | Rebuilds - 1 yr | Part | Installed |
| 5/8/2018 | Permissible Pump | 1 0 | D6 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | part | Installed |
| 5/14/2018 | Single Phase Pump | 1 0 | D11 | Kopper Glo | 7,400 | 0 | 7,400 | Rebuilds - 1 yr | Pump | in use |
| 5/17/2018 | Stamler Main Motor | 1 0 | D28 | Kopper Glo | 7,234 | 0 | 7,234 | Rebuilds - 1 yr | Part | Installed |
| 5/21/2018 | Ripper Motor | 1 0 | D8 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 5/21/2018 | Stanco Permissible Pump | 1 0 | D11 | Kopper Glo | 7,400 | 0 | 7,400 | Rebuilds - 1 yr | Pump | in use |
| 5/24/2018 | Scrubber Motor | 1 0 | D7 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 5/24/2018 | Ripper Motor | 1 0 | D7 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 5/30/2018 | Permissible Pump | 1 0 | D21 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | pump | Installed |
| 5/30/2018 | Permissible Pump | 1 0 | D7 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Pump | in use |
| 5/31/2018 | Traction Motor | 1 0 | D30 | Kopper Glo | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Part | Installed |
| 5/1/2018 | Scoop Traction Motor | 1 0 | D11 | Kopper Glo | 8,828 | 0 | 8,828 | Rebuilds - 1 yr | Part | Installed |
| 6/4/2018 | Ripper Jacks | 1 0 | D11 | Kopper Glo | 7,600 | 0 | 7,600 | Rebuilds - 1 yr | Part | Installed |
| 6/4/2018 | Mine Pump | 1 0 | D7 | Kopper Glo | 7,400 | 0 | 7,400 | Rebuilds - 1 yr | Part | Installed |
| 6/4/2018 | Motor | 1 0 | D21 | Kopper Glo | 6,200 | 0 | 6,200 | Rebuilds - 1 yr | Part | installed |
| 6/4/2018 | Feeder Motor | 1 0 | D7 | Kopper Glo | 6,800 | 0 | 6,800 | Rebuilds - 1 yr | Part | Installed |
| 6/6/2018 | Stanco Pump | 1 0 | D29 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Pump | Installed |
| 6/8/2018 | Stanco Pump | 1 0 | D9 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | part | Installed |
| 6/8/2018 | Motor | 1 0 | D11 | Kopper Glo | 7,200 | 0 | 7,200 | Rebuilds - 1 yr | Part | Installed |
| 6/8/2018 | Stanco Pump | 1 0 | D28 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 6/11/2018 | Stanco Pump | 1 0 | D7 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Part | Installed |
| 6/11/2018 | Permissible Mine Pump | 1 0 | D7 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | pump | in use |
| 6/11/2018 | Permissible Mine Pump | 1 0 | D7 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | pump | in use |
| 6/12/2018 | Inverter Duty Motor | 1 0 | D28 | Kopper Glo | 6,900 | 0 | 6,900 | Rebuilds - 1 yr | Parts | Installed |
| 6/13/2018 | Scrubber Motor | 1 0 | D21 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Parts | installed |
| 6/15/2018 | Joy Cutter Motor | 1 0 | D7 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Parts | installed |
| 6/18/2018 | Cutter Motor | 1 0 | D8 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 6/19/2018 | Ripper Motor | 1 0 | D7 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Parts | installed |
| 6/20/2018 | Permissible Mine Pump | 1 0 | D7 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | installed |





Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/2018 | Mine Conveyor Motor | 1 0 | D29 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | Installed |
| 6/20/2018 | Permissible Pump | 1 0 | D29 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | pump | in use |
| 6/20/2018 | Feeder Motor | 1 0 | D28 | Kopper Glo | 4,950 | 0 | 4,950 | Rebuilds - 1 yr | Parts | Installed |
| 6/20/2018 | Receiver Exchange | 1 0 | D8 | Kopper Glo | 12,821 | 0 | 12,821 | Rebuilds - 1 yr | Part | Installed |
| 6/20/2018 | Pump | 1 0 | P8 | Kopper Glo | 7,269 | 0 | 7,269 | Rebuilds - 1 yr | Pump | Installed |
| 6/22/2018 | Receiver Exchange | 1 0 | D9 | Kopper Glo | 12,821 | 0 | 12,821 | Rebuilds - 1 yr | Part | Installed |
| 6/25/2018 | Pump | 1 0 | D7 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Pump | installed |
| 6/26/2018 | Ripper Motor | 1 0 | D11 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 6/26/2018 | Ripper Motor | 1 0 | D7 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 6/26/2018 | Motor | 1 0 | D21 | Kopper Glo | 12,643 | 0 | 12,643 | Rebuilds - 1 yr | Part | Installed |
| 6/28/2018 | AC Motor | 1 0 | D29 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/1/2018 | Cutter Motor | 1 0 | D8 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/2/2018 | Scrubber Motor | 1 0 | D21 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 7/2/2018 | Miner Tram Motor | 1 0 | D21 | Kopper Glo | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Part | Installed |
| 7/2/2018 | False Bottom | 1 0 | D29 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/3/2018 | Ripper Motor | 1 0 | D28 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/9/2018 | Permissible Pump | 1 0 | D8 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 7/9/2018 | 460 Volt Motor | 1 0 | D28 | Kopper Glo | 7,200 | 0 | 7,200 | Rebuilds - 1 yr | Part | Installed |
| 7/10/2018 | Battery End Wheel Motor | 1 0 | D30 | Kopper Glo | 12,000 | 0 | 12,000 | Rebuilds - 1 yr | Part | Installed |
| 7/10/2018 | Ripper Motor | 1 0 | D7 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/11/2018 | Transmitter | 1 0 | D9 | Kopper Glo | 8,224 | 0 | 8,224 | Rebuilds - 1 yr | Part | Installed |
| 7/12/2018 | Mantrip | 1 0 | D7 | Kopper Glo | 4,500 | 0 | 4,500 | Rebuilds - 1 yr | Part | Installed |
| 7/17/2018 | Motor | 1 0 | D7 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/18/2018 | Motor | 1 0 | D28 | Kopper Glo | 6,200 | 0 | 6,200 | Rebuilds - 1 yr | Part | Installed |
| 7/18/2018 | Tram Motor | 1 0 | D28 | Kopper Glo | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Part | Installed |
| 7/19/2018 | Traction Motor | 1 0 | D21 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/19/2018 | Scrubber Motor | 1 0 | D21 | Kopper Glo | 6,500 | 0 | 6,500 | Rebuilds - 1 yr | Part | Installed |
| 7/21/2018 | Head Jack | 1 0 | D8 | Kopper Glo | 6,300 | 0 | 6,300 | Rebuilds - 1 yr | Part | Installed |
| 7/23/2018 | 715 with Clutch | 1 0 | D8 | Kopper Glo | 9,500 | 0 | 9,500 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Volt Pumps | 1 0 | D6 | Kopper Glo | 4,900 | 0 | 4,900 | Rebuilds - 1 yr | part | Installed |
| 7/24/2018 | Conveyor Motor | 1 0 | D7 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | installed |
| 7/24/2018 | Pump Motor | 1 0 | D29 | Kopper Glo | 6,000 | 0 | 6,000 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Traction Motor | 1 0 | D28 | Kopper Glo | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Wheel Unit | 1 0 | D28 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Feeder Motor | 1 0 | D29 | Kopper Glo | 7,800 | 0 | 7,800 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Deyor Machanism Exchange | 1 0 | P7 | Kopper Glo | 13,025 | 0 | 13,025 | Rebuilds - 1 yr | Part | Installed |
| 7/24/2018 | Traction Motor | 1 0 | D21 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | installed |
| 7/26/2018 | AC Tram | 1 0 | D8 | Kopper Glo | 5,800 | 0 | 5,800 | Rebuilds - 1 yr | Part | Installed |
| 7/27/2018 | 460 Volt Pump | 1 0 | D9 | Kopper Glo | 7,150 | 0 | 7,150 | Rebuilds - 1 yr | part | installed |
| 7/30/2018 | Permissible Pump | 1 0 | D11 | Kopper Glo | 7,400 | 0 | 7,400 | Rebuilds - 1 yr | pump | in use |
| 7/30/2018 | Tram Motor | 1 0 | D9 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Part | Installed |
| 8/2/2018 | Diesel Engine | 1 0 | D29 | Kopper Glo | 9,344 | 779 | 8,565 | Rebuilds - 1 yr | Part | Installed |
| 8/3/2018 | Motor | 1 0 | D21 | Kopper Glo | 5,800 | 483 | 5,317 | Rebuilds - 1 yr | Part | Installed |
| 8/4/2018 | AC Tram Motor | 1 0 | D9 | Kopper Glo | 5,800 | 483 | 5,317 | Rebuilds - 1 yr | Part | Installed |
| 8/6/2018 | Hydraulic Pump | 1 0 | D28 | Kopper Glo | 7,968 | 664 | 7,304 | Rebuilds - 1 yr | Part | Installed |
| 8/8/2018 | Motor | 1 0 | D28 | Kopper Glo | 6,800 | 567 | 6,233 | Rebuilds - 1 yr | Part | Installed |
| 8/9/2018 | Motor | 1 0 | D21 | Kopper Glo | 9,500 | 792 | 8,708 | Rebuilds - 1 yr | parts | installed |
| 8/9/2018 | Scrubber Motor | 1 0 | D7 | Kopper Glo | 6,500 | 542 | 5,958 | Rebuilds - 1 yr | parts | installed |
| 8/9/2018 | Ripper Cylinder | 1 0 | D8 | Kopper Glo | 6,300 | 525 | 5,775 | Rebuilds - 1 yr | parts | installed |
| 8/10/2018 | Motor | 1 0 | D21 | Kopper Glo | 9,500 | 792 | 8,708 | Rebuilds - 1 yr | parts | installed |
| 8/10/2018 | Ripper Motor | 1 0 | D8 | Kopper Glo | 9,500 | 792 | 8,708 | Rebuilds - 1 yr | parts | installed |
| 8/13/2018 | Scrubber Motor | 1 0 | D21 | Kopper Glo | 6,500 | 542 | 5,958 | Rebuilds - 1 yr | parts | installed |
| 8/14/2018 | Engine | 1 0 | D29 | Kopper Glo | 9,744 | 812 | 8,932 | Rebuilds - 1 yr | Part | Installed |
| 8/14/2018 | Non Permissible | 1 0 | D7 | Kopper Glo | 4,650 | 388 | 4,263 | Rebuilds - 1 yr | parts | installed |
| 8/15/2018 | Joy Drive | 1 0 | D30 | Kopper Glo | 10,500 | 875 | 9,625 | Rebuilds - 1 yr | part | Installed |
| 8/21/2018 | Stamler Pump | 1 0 | D28 | Kopper Glo | 8,443 | 704 | 7,739 | Rebuilds - 1 yr | Part | Installed |
| 8/22/2018 | Wheel Motor | 1 0 | D29 | Kopper Glo | 12,000 | 1,000 | 11,000 | Rebuilds - 1 yr | part | Installed |
| 8/22/2018 | Scrubber Motor | 1 0 | D29 | Kopper Glo | 6,500 | 542 | 5,958 | Rebuilds - 1 yr | part | Installed |
| 8/23/2018 | Breaker Motor | 1 0 | D28 | Kopper Glo | 9,800 | 817 | 8,983 | Rebuilds - 1 yr | Part | Installed |
| 8/24/2018 | Permissible Pump | 1 0 | D11 | Kopper Glo | 5,500 | 458 | 5,042 | Rebuilds - 1 yr | pump | in use |
| 8/24/2018 | Scoop Motor | 1 0 | D28 | Kopper Glo | 9,500 | 792 | 8,708 | Rebuilds - 1 yr | parts | installed |
| 8/27/2018 | Stamler Pump | 1 0 | D30 | Kopper Glo | 7,500 | 625 | 6,875 | Rebuilds - 1 yr | part | Installed |
| 8/27/2018 | Tram Motor | 1 0 | D28 | Kopper Glo | 5,500 | 458 | 5,042 | Rebuilds - 1 yr | Part | Installed |
| 8/27/2018 | Scrubber Motor | 1 0 | D21 | Kopper Glo | 7,500 | 625 | 6,875 | Rebuilds - 1 yr | parts | installed |
| 8/27/2018 | Hydraulic Wheel Motor | 1 0 | D28 | Kopper Glo | 12,000 | 1,000 | 11,000 | Rebuilds - 1 yr | Part | Installed |
| 8/28/2018 | Ripper Jack | 1 0 | D28 | Kopper Glo | 6,300 | 525 | 5,775 | Rebuilds - 1 yr | Part | Installed |
| 8/30/2018 | Tram Motor | 1 0 | D21 | Kopper Glo | 5,500 | 458 | 5,042 | Rebuilds - 1 yr | parts | installed |
| 8/30/2018 | Ripper Cylinder | 1 0 | D8 | Kopper Glo | 6,300 | 525 | 5,775 | Rebuilds - 1 yr | Part | Installed |
| 8/30/2018 | Mantrip Motor | 1 0 | D8 | Kopper Glo | 9,300 | 775 | 8,525 | Rebuilds - 1 yr | Part | Installed |
| 8/30/2018 | Co Sensor Replacements | 1 0 | D11 | Kopper Glo | 38,843 | 3,237 | 35,606 | Rebuilds - 1 yr | Part | Installed |
| 9/4/2018 | Conveyor Motor | 1 0 | D7 | Kopper Glo | 5,500 | 917 | 4,583 | Rebuilds - 1 yr | parts | installed |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2018 | Hydraulic Water Pump | 1 0 | D11 | Kopper Glo | 4,838 | 806 | 4,032 | Rebuilds - 1 yr | Part | Installed |
| 9/5/2018 | Comm Trac Node | 1 0 | D8 | Kopper Glo | 25,401 | 4,233 | 21,167 | Rebuilds - 1 yr | Part | Installed |
| 9/6/2018 | Head Jack | 1 0 | D7 | Kopper Glo | 6,300 | 1,050 | 5,250 | Rebuilds - 1 yr | parts | installed |
| 9/6/2018 | Man Trip Motor | 1 0 | D21 | Kopper Glo | 4,500 | 750 | 3,750 | Rebuilds - 1 yr | parts | installed |
| 9/6/2018 | Motor | 1 0 | D21 | Kopper Glo | 5,959 | 993 | 4,966 | Rebuilds - 1 yr | parts | installed |
| 9/7/2018 | Cutter Motor | 1 0 | D28 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | Part | Installed |
| 9/7/2018 | Pump | 1 0 | P8 | Kopper Glo | 6,500 | 1,083 | 5,417 | Rebuilds - 1 yr | Parts | Installed |
| 9/10/2018 | Mine Pump | 1 0 | D21 | Kopper Glo | 6,800 | 1,133 | 5,667 | Rebuilds - 1 yr | parts | installed |
| 9/10/2018 | Scrubber Motor | 1 0 | D28 | Kopper Glo | 7,500 | 1,250 | 6,250 | Rebuilds - 1 yr | Part | Installed |
| 9/10/2018 | Tram Motor | 1 0 | D21 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | parts | installed |
| 9/12/2018 | Deutz Motor | 1 0 | D9 | Kopper Glo | 10,025 | 1,671 | 8,354 | Rebuilds - 1 yr | Part | Installed |
| 9/12/2018 | Engine | 1 0 | D8 | Kopper Glo | 9,100 | 1,517 | 7,583 | Rebuilds - 1 yr | Part | Installed |
| 9/13/2018 | Motor | 1 0 | D8 | Kopper Glo | 4,500 | 750 | 3,750 | Rebuilds - 1 yr | Part | Installed |
| 9/14/2018 | Wheel Motor | 1 0 | D29 | Kopper Glo | 12,000 | 2,000 | 10,000 | Rebuilds - 1 yr | part | Installed |
| 9/14/2018 | Pump Motor | 1 0 | D9 | Kopper Glo | 7,500 | 1,250 | 6,250 | Rebuilds - 1 yr | Part | Installed |
| 9/15/2018 | Motor | 1 0 | D11 | Kopper Glo | 6,200 | 1,033 | 5,167 | Rebuilds - 1 yr | Part | Installed |
| 9/17/2018 | Tram Motor | 1 0 | D30 | Kopper Glo | 8,800 | 1,467 | 7,333 | Rebuilds - 1 yr | part | Installed |
| 9/19/2018 | Tram Motor | 1 0 | D11 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | Part | Installed |
| 9/21/2018 | Ripper Motor | 1 0 | D11 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | Part | Installed |
| 9/21/2018 | Scrubber Motor | 1 0 | D8 | Kopper Glo | 7,500 | 1,250 | 6,250 | Rebuilds - 1 yr | Part | Installed |
| 9/21/2018 | Tram Motor | 1 0 | D9 | Kopper Glo | 6,800 | 1,133 | 5,667 | Rebuilds - 1 yr | Part | Installed |
| 9/24/2018 | Scrubber Motor | 1 0 | D21 | Kopper Glo | 7,500 | 1,250 | 6,250 | Rebuilds - 1 yr | parts | installed |
| 9/24/2018 | Shear Cylinder | 1 0 | D29 | Kopper Glo | 6,300 | 1,050 | 5,250 | Rebuilds - 1 yr | Part | Installed |
| 9/27/2018 | Stancor Pump | 1 0 | D28 | Kopper Glo | 6,500 | 1,083 | 5,417 | Rebuilds - 1 yr | Part | Installed |
| 9/27/2018 | Joy Cutter Motor | 1 0 | D28 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | Part | Installed |
| 9/27/2018 | Ripper Motor | 1 0 | D8 | Kopper Glo | 9,500 | 1,583 | 7,917 | Rebuilds - 1 yr | Part | Installed |
| 9/27/2018 | Shear Cylinder | 1 0 | D29 | Kopper Glo | 6,300 | 1,050 | 5,250 | Rebuilds - 1 yr | Part | Installed |
| 9/27/2018 | Scrubber Motor | 1 0 | D8 | Kopper Glo | 7,500 | 1,250 | 6,250 | Rebuilds - 1 yr | Part | Installed |
| 9/27/2018 | Ripper Motor | 1 0 | D7 | Kopper Glo | 6,300 | 1,050 | 5,250 | Rebuilds - 1 yr | Part | Installed |
| 9/28/2018 | Conveyor Motor | 1 0 | D8 | Kopper Glo | 5,500 | 917 | 4,583 | Rebuilds - 1 yr | Part | Installed |
| 9/28/2018 | Tram Motor | 1 0 | D8 | Kopper Glo | 6,800 | 1,133 | 5,667 | Rebuilds - 1 yr | Part | Installed |
| 9/28/2018 | Feeder Motor | 1 0 | D7 | Kopper Glo | 6,800 | 1,133 | 5,667 | Rebuilds - 1 yr | Part | Installed |
| 10/1/2018 | Permissible Pump | 1 0 | D28 | Kopper Glo | 9,700 | 2,425 | 7,275 | Rebuilds - 1 yr | 60Hp Pump | In Use |
| 10/1/2018 | Man Trip Motor | 1 0 | D28 | Kopper Glo | 4,500 | 1,125 | 3,375 | Rebuilds - 1 yr | Part | Installed |
| 9/24/2018 | Scrubber Motor | 1 0 | D21 | Kopper Glo | 9,500 | 2,375 | 7,125 | Rebuilds - 1 yr | parts | installed |
| 10/1/2018 | Tram Motor | 1 0 | D7 | Kopper Glo | 5,500 | 1,375 | 4,125 | Rebuilds - 1 yr | parts | installed |
| 10/2/2018 | Scoop Motor | 1 0 | D29 | Kopper Glo | 9,500 | 2,375 | 7,125 | Rebuilds - 1 yr | part | Installed |
| 10/3/2018 | Wheel Motor | 1 0 | D8 | Kopper Glo | 7,140 | 1,785 | 5,355 | Rebuilds - 1 yr | Part | Installed |
| 10/3/2018 | Conveyor Motor | 1 0 | D8 | Kopper Glo | 7,500 | 1,875 | 5,625 | Rebuilds - 1 yr | Part | Installed |
| 10/3/2018 | Ripper Jack | 1 0 | D8 | Kopper Glo | 6,300 | 1,575 | 4,725 | Rebuilds - 1 yr | Part | Installed |
| 10/9/2018 | Fletcher Motor | 1 0 | D28 | Kopper Glo | 6,455 | 1,614 | 4,841 | Rebuilds - 1 yr | Part | Installed |
| 10/9/2018 | Controller Board | 1 0 | D30 | Kopper Glo | 9,096 | 2,274 | 6,822 | Rebuilds - 1 yr | part | Installed |
| 10/10/2018 | Controller Board | 1 0 | D28 | Kopper Glo | 31,500 | 7,875 | 23,625 | Rebuilds - 1 yr | Part | Installed |
| 10/15/2018 | Electric Motor | 1 0 | D29 | Kopper Glo | 4,942 | 1,236 | 3,707 | Rebuilds - 1 yr | Part | Installed |
| 10/15/2018 | AC Tram Motor | 1 0 | D7 | Kopper Glo | 6,800 | 1,700 | 5,100 | Rebuilds - 1 yr | parts | installed |
| 10/15/2018 | Retriever Cylinder | 1 0 | D29 | Kopper Glo | 17,297 | 4,324 | 12,973 | Rebuilds - 1 yr | Part | Installed |
| 10/16/2018 | Tram Motor | 1 0 | D21 | Kopper Glo | 6,500 | 1,625 | 4,875 | Rebuilds - 1 yr | parts | installed |
| 10/16/2018 | Tram Motor | 1 0 | D30 | Kopper Glo | 5,500 | 1,375 | 4,125 | Rebuilds - 1 yr | part | Installed |
| 10/17/2018 | Pump Motor | 1 0 | D8 | Kopper Glo | 7,000 | 1,750 | 5,250 | Rebuilds - 1 yr | parts | Installed |
| 10/23/2018 | Ripper Motor | 1 0 | D21 | Kopper Glo | 9,500 | 2,375 | 7,125 | Rebuilds - 1 yr | parts | installed |
| 10/25/2018 | Scoop Battery | 1 0 | D9 | Kopper Glo | 18,688 | 4,672 | 14,016 | Rebuilds - 1 yr | Part | Installed |
| 10/26/2018 | Rupp Pump | 1 0 | D28 | Kopper Glo | 9,500 | 2,375 | 7,125 | Rebuilds - 1 yr | Part | Installed |
| 10/29/2018 | Conveyor Motor | 1 0 | D21 | Kopper Glo | 5,500 | 1,375 | 4,125 | Rebuilds - 1 yr | Part | Installed |
| 10/30/2018 | Pump | 1 0 | D8 | Kopper Glo | 8,436 | 2,109 | 6,327 | Rebuilds - 1 yr | pump | In Use |
| 10/30/2018 | Pump Motor | 1 0 | D11 | Kopper Glo | 8,850 | 2,213 | 6,638 | Rebuilds - 1 yr | pump | in Use |
| 10/30/2018 | Permissible Pump | 1 0 | D28 | Kopper Glo | 7,000 | 1,750 | 5,250 | Rebuilds - 1 yr | 60Hp Pump | In Use |
| 10/31/2018 | Feeder Motor | 1 0 | D9 | Kopper Glo | 4,800 | 1,200 | 3,600 | Rebuilds - 1 yr | Part | Installed |
| 10/31/2018 | Drive Wheel | 1 0 | D29 | Kopper Glo | 12,000 | 3,000 | 9,000 | Rebuilds - 1 yr | Part | Installed |
| 11/1/2018 | Cutter Motor | 1 0 | D21 | Kopper Glo | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | parts | installed |
| 11/1/2018 | Stamler Pump | 1 0 | D9 | Kopper Glo | 11,500 | 3,833 | 7,667 | Rebuilds - 1 yr | parts | installed |
| 11/5/2018 | Conveyor Motor | 1 0 | D9 | Kopper Glo | 5,500 | 1,833 | 3,667 | Rebuilds - 1 yr | Part | Installed |
| 11/6/2018 | Cutter Motor | 1 0 | D29 | Kopper Glo | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | part | Installed |
| 11/12/2018 | Scrubber Motor | 1 0 | D21 | Kopper Glo | 7,500 | 2,500 | 5,000 | Rebuilds - 1 yr | parts | installed |
| 11/12/2018 | Ripper Motor | 1 0 | D7 | Kopper Glo | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | parts | installed |
| 11/12/2018 | Tram Motor | 1 0 | D21 | Kopper Glo | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | parts | installed |
| 11/12/2018 | Generator Exchange | 1 0 | D30 | Kopper Glo | 6,710 | 2,237 | 4,474 | Rebuilds - 1 yr | part | Installed |
| 11/13/2018 | Permissible Pump | 1 0 | D28 | Kopper Glo | 10,000 | 3,333 | 6,667 | Rebuilds - 1 yr | 30Hp Pump | In Use |





Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2018 | Tram Motor | 1 0 | D9 | Kopper Glo | 5,500 | 1,833 | 3,667 | Rebuilds - 1 yr | Part | Installed |
| 11/13/2018 | Permissible Pump | 1 0 | D29 | Kopper Glo | 7,500 | 2,500 | 5,000 | Rebuilds - 1 yr | pump | in use |
| 11/13/2018 | Ripper Motor | 1 0 | D8 | Kopper Glo | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | Part | Installed |
| 11/14/2018 | Pump | 1 0 | D28 | Kopper Glo | 5,000 | 1,667 | 3,333 | Rebuilds - 1 yr | Part | Installed |
| 11/19/2018 | Ripper Motor | 1 0 | D21 | Kopper Glo | 9,500 | 3,167 | 6,333 | Rebuilds - 1 yr | parts | installed |
| 11/19/2018 | Ripper Motor | 1 0 | D8 | Kopper Glo | 6,300 | 2,100 | 4,200 | Rebuilds - 1 yr | Part | Installed |
| 11/19/2018 | Minette Pump | 1 0 | D28 | Kopper Glo | 7,000 | 2,333 | 4,667 | Rebuilds - 1 yr | Part | Installed |
| 11/19/2018 | Tram Motor | 1 0 | D29 | Kopper Glo | 5,800 | 1,933 | 3,867 | Rebuilds - 1 yr | part | Installed |
| 11/19/2018 | Permissible Pump | 1 0 | D28 | Kopper Glo | 6,000 | 2,000 | 4,000 | Rebuilds - 1 yr | 60Hp Pump | In Use |
| 11/19/2018 | Permissible Pump | 1 0 | D9 | Kopper Glo | 4,500 | 1,500 | 3,000 | Rebuilds - 1 yr | pump | in use |
| 11/19/2018 | Pressure Pump | 1 0 | D8 | Kopper Glo | 6,878 | 2,293 | 4,585 | Rebuilds - 1 yr | pump | in Use |
| 11/20/2018 | Ripper Cylinder | 1 0 | D9 | Kopper Glo | 6,300 | 2,100 | 4,200 | Rebuilds - 1 yr | Part | Installed |
| 11/20/2018 | Wheel Motor | 1 0 | D9 | Kopper Glo | 5,044 | 1,681 | 3,363 | Rebuilds - 1 yr | Part | Installed |
| 11/21/2018 | Tram Motor | 1 0 | D21 | Kopper Glo | 5,918 | 1,973 | 3,945 | Rebuilds - 1 yr | Part | Installed |
| 11/26/2018 | Stinger Motor | 1 0 | D8 | Kopper Glo | 4,500 | 1,500 | 3,000 | Rebuilds - 1 yr | Part | Installed |
| 11/26/2018 | Pressure Pump | 1 0 | D21 | Kopper Glo | 5,995 | 1,998 | 3,997 | Rebuilds - 1 yr | pump | in use |
| 11/28/2018 | Pump | 1 0 | P8 | Kopper Glo | 5,298 | 1,766 | 3,532 | Rebuilds - 1 yr | Parts | Installed |
| 11/28/2018 | Motor Pump | 1 0 | D29 | Kopper Glo | 4,700 | 1,567 | 3,133 | Rebuilds - 1 yr | part | Installed |
| 11/28/2018 | Frame Motor | 1 0 | D7 | Kopper Glo | 5,950 | 1,983 | 3,967 | Rebuilds - 1 yr | Part | Installed |
| 11/30/2018 | Miner Communicator Refurb | 1 0 | D8 | Kopper Glo | 15,310 | 5,103 | 10,207 | Rebuilds - 1 yr | Part | Installed |
| 12/5/2018 | High Pressure Pump | 1 0 | D8 | Kopper Glo | 5,950 | 2,479 | 3,471 | Rebuilds - 1 yr | Part | Installed |
| 12/5/2018 | High Pressure Pump | 1 0 | D11 | Kopper Glo | 5,950 | 2,479 | 3,471 | Rebuilds - 1 yr | Part | Installed |
| 12/6/2018 | Motor Exchange | 1 0 | D29 | Kopper Glo | 13,500 | 5,625 | 7,875 | Rebuilds - 1 yr | part | Installed |
| 12/6/2018 | Ripper Motor | 1 0 | D8 | Kopper Glo | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | Part | Installed |
| 12/10/2018 | Pump | 1 0 | D8 | Kopper Glo | 12,500 | 5,208 | 7,292 | Rebuilds - 1 yr | Part | Installed |
| 12/10/2018 | Ripper Motor | 1 0 | D7 | Kopper Glo | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | Part | Installed |
| 12/11/2018 | Tram Motor | 1 0 | D8 | Kopper Glo | 5,500 | 2,292 | 3,208 | Rebuilds - 1 yr | Part | Installed |
| 12/11/2018 | Motor | 1 0 | D21 | Kopper Glo | 4,500 | 1,875 | 2,625 | Rebuilds - 1 yr | Part | Installed |
| 12/11/2018 | Tram Motor | 1 0 | D9 | Kopper Glo | 6,500 | 2,708 | 3,792 | Rebuilds - 1 yr | Part | Installed |
| 12/11/2018 | Permissible Mine Pump | 1 0 | D28 | Kopper Glo | 6,500 | 2,708 | 3,792 | Rebuilds - 1 yr | 30Hp Pump | In Use |
| 12/12/2018 | Stinger Motor | 1 0 | D28 | Kopper Glo | 4,500 | 1,875 | 2,625 | Rebuilds - 1 yr | Part | Installed |
| 12/12/2018 | Conveyor Motor | 1 0 | D7 | Kopper Glo | 5,500 | 2,292 | 3,208 | Rebuilds - 1 yr | parts | installed |
| 12/12/2018 | Cylinder Miner | 1 0 | D8 | Kopper Glo | 6,300 | 2,625 | 3,675 | Rebuilds - 1 yr | Part | Installed |
| 12/14/2018 | Tram Motor | 1 0 | D21 | Kopper Glo | 5,500 | 2,292 | 3,208 | Rebuilds - 1 yr | part | Installed |
| 12/17/2018 | Bolter Motor | 1 0 | D28 | Kopper Glo | 4,500 | 1,875 | 2,625 | Rebuilds - 1 yr | Part | Installed |
| 12/17/2018 | Permissible Mine Pump | 1 0 | D28 | Kopper Glo | 6,500 | 2,708 | 3,792 | Rebuilds - 1 yr | 30Hp Pump | In Use |
| 12/18/2018 | Permissible Mine Pump | 1 0 | D9 | Kopper Glo | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | pump | in use |
| 12/18/2018 | Miner Conveyor Motor | 1 0 | D9 | Kopper Glo | 5,500 | 2,292 | 3,208 | Rebuilds - 1 yr | Part | Installed |
| 12/18/2018 | Bolter Motor | 1 0 | D8 | Kopper Glo | 4,500 | 1,875 | 2,625 | Rebuilds - 1 yr | Part | Installed |
| 12/19/2018 | Ripper Motor | 1 0 | D11 | Kopper Glo | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | Part | Installed |
| 12/19/2018 | Tram Motor | 1 0 | D8 | Kopper Glo | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | Part | Installed |
| 12/21/2018 | Ripper Motor | 1 0 | D7 | Kopper Glo | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | Parts | installed |
| 12/21/2018 | Stamler Feeder | 1 0 | D7 | Kopper Glo | 13,990 | 5,829 | 8,161 | Rebuilds - 1 yr | Parts | installed |
| 12/21/2018 | Feeder Motor | 1 0 | D28 | Kopper Glo | 7,375 | 3,073 | 4,302 | Rebuilds - 1 yr | Parts | Installed |
| 12/26/2018 | Permissible Pump | 1 0 | D9 | Kopper Glo | 9,500 | 3,958 | 5,542 | Rebuilds - 1 yr | Pump | in use |
| 1/23/2019 | Tram Motor | 1 0 | D21 | Kopper Glo | 4,200 | 2,100 | 2,100 | Rebuilds - 1 yr | Parts | Installed |
| 1/22/2019 | Motor | 1 0 | D21 | Kopper Glo | 4,500 | 2,250 | 2,250 | Rebuilds - 1 yr | Parts | Installed |
| 1/22/2019 | Permissible Pump | 1 0 | D6 | Kopper Glo | 5,500 | 2,750 | 2,750 | Rebuilds - 1 yr | Pump | in use |
| 1/8/2019 | Pump | 1 0 | D9 | Kopper Glo | 6,500 | 3,250 | 3,250 | Rebuilds - 1 yr | Pump | in use |
| 1/25/2019 | Tram Motor | 1 0 | D7 | Kopper Glo | 6,500 | 3,250 | 3,250 | Rebuilds - 1 yr | Parts | installed |
| 1/26/2019 | Tram Motor | 1 0 | D7 | Kopper Glo | 6,500 | 3,250 | 3,250 | Rebuilds - 1 yr | Parts | installed |
| 1/17/2019 | Motor | 1 0 | D21 | Kopper Glo | 7,049 | 3,524 | 3,524 | Rebuilds - 1 yr | Parts | Installed |
| 1/10/2019 | Motor | 1 0 | D8 | Kopper Glo | 7,500 | 3,750 | 3,750 | Rebuilds - 1 yr | Parts | Installed |
| 1/11/2019 | Scrubber Motor | 1 0 | D28 | Kopper Glo | 7,500 | 3,750 | 3,750 | Rebuilds - 1 yr | Parts | Installed |
| 1/10/2019 | Ripper Motor | 1 0 | D29 | Kopper Glo | 9,500 | 4,750 | 4,750 | Rebuilds - 1 yr | Parts | Installed |
| 1/14/2019 | Ripper Motor | 1 0 | D7 | Kopper Glo | 9,500 | 4,750 | 4,750 | Rebuilds - 1 yr | Parts | Installed |
| 1/31/2019 | Permissible Pump | 1 0 | D28 | Kopper Glo | 9,500 | 4,750 | 4,750 | Rebuilds - 1 yr | 30Hp Pump | In Use |
| 1/16/2019 | Clutch | 1 0 | D21 | Kopper Glo | 10,500 | 5,250 | 5,250 | Rebuilds - 1 yr | Parts | Installed |
| 1/17/2019 | Clutch | 1 0 | D21 | Kopper Glo | 10,500 | 5,250 | 5,250 | Rebuilds - 1 yr | Parts | Installed |
| 1/28/2019 | Joy Motor | 1 0 | D21 | Kopper Glo | 10,585 | 5,293 | 5,292 | Rebuilds - 1 yr | Parts | Installed |
| 1/24/2019 | Transmission | 1 0 | P8 | Kopper Glo | 4,254 | 2,127 | 2,127 | Rebuilds - 1 yr | Parts | in use |
| 2/7/2019 | Stinger Motor | 1 0 | D30 | Kopper Glo | 4,500 | 2,625 | 1,875 | Rebuilds - 1 yr | Parts | Installed |
| 2/13/2019 | Stinger Motor | 1 0 | D30 | Kopper Glo | 4,500 | 2,625 | 1,875 | Rebuilds - 1 yr | Parts | Installed |
| 2/27/2019 | Mine Pump | 1 0 | D9 | Kopper Glo | 4,500 | 2,625 | 1,875 | Rebuilds - 1 yr | Pump | in use |
| 2/6/2019 | Wheel Motor | 1 0 | D9 | Kopper Glo | 5,246 | 3,060 | 2,186 | Rebuilds - 1 yr | Parts | Installed |
| 2/21/2019 | Conveyor Motor | 1 0 | D8 | Kopper Glo | 5,500 | 3,208 | 2,292 | Rebuilds - 1 yr | Parts | Installed |
| 2/19/2019 | Wheel Motor | 1 0 | D9 | Kopper Glo | 5,621 | 3,279 | 2,342 | Rebuilds - 1 yr | Parts | Installed |
| 2/19/2019 | Wheel Motor | 1 0 | D9 | Kopper Glo | 5,621 | 3,279 | 2,342 | Rebuilds - 1 yr | Parts | Installed |
| 2/12/2019 | Motor | 1 0 | D21 | Kopper Glo | 6,200 | 3,617 | 2,583 | Rebuilds - 1 yr | Parts | Installed |
| 2/1/2019 | Permissible Pump | 1 0 | D7 | Kopper Glo | 6,500 | 3,792 | 2,708 | Rebuilds - 1 yr | pump | in use |
| 2/14/2019 | Pump | 1 0 | D6 | Kopper Glo | 6,500 | 3,792 | 2,708 | Rebuilds - 1 yr | Parts | Installed |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2019 | Permissible Pump | 1 0 | D28 | Kopper Glo | 6,500 | 3,792 | 2,708 | Rebuilds - 1 yr | 30Hp Pump | In Use |
| 2/21/2019 | Water Pump | 1 0 | D8 | Kopper Glo | 6,878 | 4,012 | 2,866 | Rebuilds - 1 yr | Parts | Installed |
| 2/15/2019 | Stanco Pump | 1 0 | D28 | Kopper Glo | 7,000 | 4,083 | 2,917 | Rebuilds - 1 yr | Parts | Installed |
| 2/6/2019 | Scoop Pump | 1 0 | D29 | Kopper Glo | 7,200 | 4,200 | 3,000 | Rebuilds - 1 yr | Parts | Installed |
| 2/4/2019 | Scrubber Motor | 1 0 | D28 | Kopper Glo | 7,500 | 4,375 | 3,125 | Rebuilds - 1 yr | Parts | Installed |
| 2/11/2019 | Scrubber Motor | 1 0 | D7 | Kopper Glo | 7,500 | 4,375 | 3,125 | Rebuilds - 1 yr | Parts | Installed |
| 2/13/2019 | Tram Reducer | 1 0 | D21 | Kopper Glo | 7,500 | 4,375 | 3,125 | Rebuilds - 1 yr | Parts | Installed |
| 2/21/2019 | Feeder Motor | 1 0 | D7 | Kopper Glo | 7,800 | 4,550 | 3,250 | Rebuilds - 1 yr | Parts | Installed |
| 2/7/2019 | Gorman | 1 0 | D28 | Kopper Glo | 9,500 | 5,542 | 3,958 | Rebuilds - 1 yr | Parts | Installed |
| 2/28/2019 | Mantrip Engine | 1 0 | D7 | Kopper Glo | 9,600 | 5,600 | 4,000 | Rebuilds - 1 yr | Parts | Installed |
| 2/26/2019 | Tracks | 1 0 | D9 | Kopper Glo | 10,500 | 6,125 | 4,375 | Rebuilds - 1 yr | Parts | Installed |
| 2/28/2019 | Cutter Motor | 1 0 | D8 | Kopper Glo | 10,500 | 6,125 | 4,375 | Rebuilds - 1 yr | Parts | Installed |
| 2/1/2019 | Ram Car Wheel Unit | 1 0 | D30 | Kopper Glo | 12,000 | 7,000 | 5,000 | Rebuilds - 1 yr | Parts | Installed |
| 2/21/2019 | Permissible Pump | 1 0 | D28 | Kopper Glo | 6,500 | 3,792 | 2,708 | Rebuilds - 1 yr | 18Hp Pump | In Use |
| 2/27/2019 | Permissible Pump | 1 0 | D28 | Kopper Glo | 6,500 | 3,792 | 2,708 | Rebuilds - 1 yr | 18Hp Pump | In Use |
| 2/27/2019 | Permissible Pump | 1 0 | D28 | Kopper Glo | 5,500 | 3,208 | 2,292 | Rebuilds - 1 yr | 30Hp Pump | In Use |
| 2/19/2019 | Mine Pump | 1 0 | D6 | Kopper Glo | 9,500 | 5,542 | 3,958 | Rebuilds - 1 yr | Parts | Installed |
| 3/1/2019 | Motor | 1 0 | D21 | Kopper Glo | 10,500 | 7,000 | 3,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/4/2019 | Motor w/Clutch | 1 0 | D7 | Kopper Glo | 10,500 | 7,000 | 3,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/5/2019 | Ripper Jack | 1 0 | D7 | Kopper Glo | 6,300 | 4,200 | 2,100 | Rebuilds - 1 yr | Parts | Installed |
| 3/5/2019 | Battery & Wheel Unit | 1 0 | D29 | Kopper Glo | 12,000 | 8,000 | 4,000 | Rebuilds - 1 yr | Parts | Installed |
| 3/6/2019 | Miner Pot Exchange | 1 0 | D30 | Kopper Glo | 11,500 | 7,667 | 3,833 | Rebuilds - 1 yr | Parts | Installed |
| 3/6/2019 | Permissible Pump | 1 0 | D28 | Kopper Glo | 6,500 | 4,333 | 2,167 | Rebuilds - 1 yr | 27Hp Pump | In Use |
| 3/6/2019 | Permissible Pump | 1 0 | D28 | Kopper Glo | 9,500 | 6,333 | 3,167 | Rebuilds - 1 yr | 58Hp Pump | In use |
| 3/6/2019 | Pump Hi Head Stainless | 1 0 | D30 | Kopper Glo | 18,000 | 12,000 | 6,000 | Rebuilds - 1 yr | part | Installed |
| 3/7/2019 | Water Pump | 1 0 | D7 | Kopper Glo | 6,500 | 4,333 | 2,167 | Rebuilds - 1 yr | Parts | Installed |
| 3/7/2019 | Cutter Motor | 1 0 | D9 | Kopper Glo | 10,500 | 7,000 | 3,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/7/2019 | Pump w/Box | 1 0 | D8 | Kopper Glo | 5,500 | 3,667 | 1,833 | Rebuilds - 1 yr | Parts | Installed |
| 3/7/2019 | Permissible Pump | 1 0 | D7 | Kopper Glo | 7,400 | 4,933 | 2,467 | Rebuilds - 1 yr | pump | in use |
| 3/7/2019 | CO Card/Co Cell | 1 0 | D28 | Kopper Glo | 13,725 | 9,150 | 4,575 | Rebuilds - 1 yr | Parts | Installed |
| 3/8/2019 | Pump w/ Skid | 1 0 | D28 | Kopper Glo | 15,000 | 10,000 | 5,000 | Rebuilds - 1 yr | Parts | Installed |
| 3/8/2019 | VFD Drive | 1 0 | D21 | Kopper Glo | 8,000 | 5,333 | 2,667 | Rebuilds - 1 yr | Parts | Installed |
| 3/11/2019 | Pump | 1 0 | D29 | Kopper Glo | 5,383 | 3,588 | 1,794 | Rebuilds - 1 yr | Parts | Installed |
| 3/12/2019 | Water Pump 60HP H/V | 1 0 | D7 | Kopper Glo | 9,500 | 6,333 | 3,167 | Rebuilds - 1 yr | pump | in use |
| 3/12/2019 | Hydraulic Wheel Motor | 1 0 | D28 | Kopper Glo | 12,000 | 8,000 | 4,000 | Rebuilds - 1 yr | Parts | Installed |
| 3/12/2019 | Motor | 1 0 | D21 | Kopper Glo | 5,500 | 3,667 | 1,833 | Rebuilds - 1 yr | Parts | Installed |
| 3/12/2019 | Tram Motor | 1 0 | D21 | Kopper Glo | 5,500 | 3,667 | 1,833 | Rebuilds - 1 yr | Parts | Installed |
| 3/15/2019 | Ripper Head Jack | 1 0 | D9 | Kopper Glo | 6,300 | 4,200 | 2,100 | Rebuilds - 1 yr | Parts | Installed |
| 3/15/2019 | Ripper Jack | 1 0 | D8 | Kopper Glo | 6,300 | 4,200 | 2,100 | Rebuilds - 1 yr | Parts | Installed |
| 3/15/2019 | Joy Cutter Motor | 1 0 | D8 | Kopper Glo | 10,500 | 7,000 | 3,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/18/2019 | Feed Cylinder | 1 0 | D28 | Kopper Glo | 7,200 | 4,800 | 2,400 | Rebuilds - 1 yr | Parts | Installed |
| 3/18/2019 | Mine Pump | 1 0 | D9 | Kopper Glo | 6,500 | 4,333 | 2,167 | Rebuilds - 1 yr | Parts | Installed |
| 3/18/2019 | Permissible Pump | 1 0 | D28 | Kopper Glo | 7,000 | 4,667 | 2,333 | Rebuilds - 1 yr | 250Hp Pump | In use |
| 3/18/2019 | Joy Miner-Tram Motor | 1 0 | D7 | Kopper Glo | 6,500 | 4,333 | 2,167 | Rebuilds - 1 yr | Parts | Installed |
| 3/19/2019 | Tram Reducer | 1 0 | D21 | Kopper Glo | 7,500 | 5,000 | 2,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/19/2019 | Feeder Motor | 1 0 | D21 | Kopper Glo | 7,800 | 5,200 | 2,600 | Rebuilds - 1 yr | Parts | Installed |
| 3/19/2019 | Mine Pump | 1 0 | D9 | Kopper Glo | 5,500 | 3,667 | 1,833 | Rebuilds - 1 yr | Parts | Installed |
| 3/20/2019 | Jana Display | 1 0 | D21 | Kopper Glo | 7,950 | 5,300 | 2,650 | Rebuilds - 1 yr | part | Installed |
| 3/20/2019 | Crawler Chains | 1 0 | D29 | Kopper Glo | 26,596 | 17,731 | 8,865 | Rebuilds - 1 yr | part | Installed |
| 3/21/2019 | Wheel Motor/Valve Ball | 1 0 | D11 | Kopper Glo | 5,621 | 3,747 | 1,874 | Rebuilds - 1 yr | N/A | Junked |
| 3/22/2019 | Flygt w/o Box | 1 0 | D28 | Kopper Glo | 6,500 | 4,333 | 2,167 | Rebuilds - 1 yr | Parts | Installed |
| 3/18/2019 | Joy Miner-Tram Motor | 1 0 | D7 | Kopper Glo | 4,800 | 3,200 | 1,600 | Rebuilds - 1 yr | Parts | Installed |
| 3/28/2019 | Miner Ripper Jack | 1 0 | D21 | Kopper Glo | 4,700 | 3,133 | 1,567 | Rebuilds - 1 yr | Parts | Installed |
| 3/28/2019 | Scrubber Motor | 1 0 | D7 | Kopper Glo | 7,500 | 5,000 | 2,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/28/2019 | Permissible Pump | 1 0 | D28 | Kopper Glo | 9,500 | 6,333 | 3,167 | Rebuilds - 1 yr | 30Hp Pump | In Use |
| 3/31/2019 | Mine Pump | 1 0 | D7 | Kopper Glo | 7,400 | 4,933 | 2,467 | Rebuilds - 1 yr | Parts | Installed |
| 3/31/2019 | Plumb Bit/Roof Bit | 1 0 | D8 | Kopper Glo | 10,184 | 6,789 | 3,395 | Rebuilds - 1 yr | Parts | Installed |
| 3/31/2019 | Scrubber Motor | 1 0 | D8 | Kopper Glo | 7,500 | 5,000 | 2,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/31/2019 | High Pressure Pump | 1 0 | D6 | Kopper Glo | 5,950 | 3,967 | 1,983 | Rebuilds - 1 yr | Parts | Installed |
| 3/31/2019 | Wheel Motor | 1 0 | D7 | Kopper Glo | 7,157 | 4,771 | 2,386 | Rebuilds - 1 yr | Parts | Installed |
| 3/31/2019 | Pump | 1 0 | D8 | Kopper Glo | 5,383 | 3,588 | 1,794 | Rebuilds - 1 yr | Parts | Installed |
| 3/31/2019 | Wear Strips | 1 0 | D7 | Kopper Glo | 10,500 | 7,000 | 3,500 | Rebuilds - 1 yr | Parts | Installed |
| 3/31/2019 | Wheel Motor/Jacket Repair | 1 0 | D7 | Kopper Glo | 6,407 | 4,271 | 2,136 | Rebuilds - 1 yr | Parts | Installed |
| 3/31/2019 | Aurora Pressure Pump | 1 0 | D28 | Kopper Glo | 7,500 | 5,000 | 2,500 | Rebuilds - 1 yr | 250Hp Pump | In Use |
| 4/1/2019 | AC Miner Tram Motor | 1 0 | D11 | Kopper Glo | 6,500 | 4,875 | 1,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Ripper Motor W/ Clutch | 1 0 | D11 | Kopper Glo | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/3/2019 | Wheel Mount Wet Brake/Wheel Motor w/brake | 1 0 | D11 | Kopper Glo | 5,621 | 4,216 | 1,405 | Rebuilds - 1 yr | Parts | Installed |
| 4/9/2019 | Scoop 50 HP Tram Motor | 1 0 | D11 | Kopper Glo | 9,500 | 7,125 | 2,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/24/2019 | Pump | 1 0 | D11 | Kopper Glo | 5,484 | 4,113 | 1,371 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Pump | 1 0 | D21 | Kopper Glo | 6,948 | 5,211 | 1,737 | Rebuilds - 1 yr | Parts | Installed |
| 4/19/2019 | Door Machine 14X4 FT MPM4 | 1 0 | D21 | Kopper Glo | 8,700 | 6,525 | 2,175 | Rebuilds - 1 yr | Parts | Installed |





Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Case: 7:23-cv-00097-REW-EBA Doc #: 1-1 Filed: 11/20/23 Page: 54 of 181 - Page ID#: 60
Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2019 | Motor | 1 0 | D21 | Kopper Glo | 7,200 | 5,400 | 1,800 | Rebuilds - 1 yr | Parts | Installed |
| 4/16/2019 | Tram Motor | 1 0 | D21 | Kopper Glo | 5,500 | 4,125 | 1,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/17/2019 | HP Cutter Motor | 1 0 | D21 | Kopper Glo | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/24/2019 | CR32-8H Pump | 1 0 | D21 | Kopper Glo | 5,850 | 4,388 | 1,463 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Cylinder | 1 0 | D21 | Kopper Glo | 6,300 | 4,725 | 1,575 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Ripper Motor | 1 0 | D21 | Kopper Glo | 9,500 | 7,125 | 2,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Grindex Permissible Pump | 1 0 | D28 | Kopper Glo | 9,500 | 7,125 | 2,375 | Rebuilds - 1 yr | 58Hp Pump | In Use |
| 4/1/2019 | Stinger Permissible Motor | 1 0 | D28 | Kopper Glo | 4,500 | 3,375 | 1,125 | Rebuilds - 1 yr | Parts | Installed |
| 4/8/2019 | 235 HP Cutter Motor w/Clutch | 1 0 | D28 | Kopper Glo | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/9/2019 | Stanco Permissible Pump | 1 0 | D28 | Kopper Glo | 5,500 | 4,125 | 1,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/25/2019 | Cutter Head Motor w/Clutch | 1 0 | D28 | Kopper Glo | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/30/2019 | Scruber Motor High Volume | 1 0 | D28 | Kopper Glo | 7,500 | 5,625 | 1,875 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Permissible Mine Pump | 1 0 | D29 | Kopper Glo | 9,500 | 7,125 | 2,375 | Rebuilds - 1 yr | pump | in use |
| 4/1/2019 | Cutter Motor w/Clutch | 1 0 | D29 | Kopper Glo | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | part | Installed |
| 4/1/2019 | Accolade Handset w/Charger | 1 0 | D29 | Kopper Glo | 7,990 | 5,993 | 1,997 | Rebuilds - 1 yr | part | Installed |
| 4/25/2019 | DBT Pump Motor | 1 0 | D29 | Kopper Glo | 6,200 | 4,650 | 1,550 | Rebuilds - 1 yr | part | Installed |
| 4/15/2019 | Transmitter | 1 0 | D30 | Kopper Glo | 8,718 | 6,538 | 2,179 | Rebuilds - 1 yr | part | Installed |
| 4/1/2019 | Tram Motor | 1 0 | D30 | Kopper Glo | 6,500 | 4,875 | 1,625 | Rebuilds - 1 yr | part | Installed |
| 4/3/2019 | Joy 30HP Tram Motor | 1 0 | D30 | Kopper Glo | 5,500 | 4,125 | 1,375 | Rebuilds - 1 yr | part | Installed |
| 4/9/2019 | Miner Head Jack | 1 0 | D30 | Kopper Glo | 4,700 | 3,525 | 1,175 | Rebuilds - 1 yr | part | Installed |
| 4/23/2019 | Grundfloss Pump Head | 1 0 | D30 | Kopper Glo | 5,850 | 4,388 | 1,463 | Rebuilds - 1 yr | part | installed |
| 4/9/2019 | Conveyor Pump | 1 0 | D7 | Kopper Glo | 9,500 | 7,125 | 2,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/12/2019 | Ripper Motor | 1 0 | D7 | Kopper Glo | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/19/2019 | HP Cutter Motor w/Clutch | 1 0 | D7 | Kopper Glo | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/26/2019 | HP Cutter Motor w/Clutch | 1 0 | D7 | Kopper Glo | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/26/2019 | Miner Conveyor Motor | 1 0 | D7 | Kopper Glo | 5,500 | 4,125 | 1,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Conveyor Motor | 1 0 | D7 | Kopper Glo | 7,500 | 5,625 | 1,875 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | HP Cutter Motor w/Clutch | 1 0 | D7 | Kopper Glo | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | HP Stinger Motor 72 Volt | 1 0 | D8 | Kopper Glo | 4,500 | 3,375 | 1,125 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Joy Miner Conveyor Motor | 1 0 | D8 | Kopper Glo | 5,500 | 4,125 | 1,375 | Rebuilds - 1 yr | Parts | Installed |
| 4/5/2019 | High Pressure Pump | 1 0 | D8 | Kopper Glo | 5,950 | 4,463 | 1,487 | Rebuilds - 1 yr | Parts | Installed |
| 4/8/2019 | Wheel Motor/Hose/Lamp Wheat Cordless | 1 0 | D8 | Kopper Glo | 5,621 | 4,216 | 1,405 | Rebuilds - 1 yr | Parts | Installed |
| 4/25/2019 | Wheel Motor w/Brake | 1 0 | D8 | Kopper Glo | 5,621 | 4,216 | 1,405 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Ripper Motor | 1 0 | D8 | Kopper Glo | 10,500 | 7,875 | 2,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Cutter Motor/Tram Motor/Scrubber Motor | 1 0 | D8 | Kopper Glo | 24,200 | 18,150 | 6,050 | Rebuilds - 1 yr | Parts | Installed |
| 4/11/2019 | HP Pump | 1 0 | D9 | Kopper Glo | 6,500 | 4,875 | 1,625 | Rebuilds - 1 yr | Parts | Installed |
| 4/23/2019 | Permissible Mine Pump | 1 0 | D9 | Kopper Glo | 5,500 | 4,125 | 1,375 | Rebuilds - 1 yr | pump | in use |
| 4/23/2019 | Permissible Mine Pump | 1 0 | D9 | Kopper Glo | 6,500 | 4,875 | 1,625 | Rebuilds - 1 yr | pump | in use |
| 3/18/2013 | Undercarriage | 2 0 | P15 | Kopper Glo | 21,970 | 0 | 21,970 | Rebuilds - 2 yr | Parts | Worn Out |
| 6/26/2013 | Undercarriage | 2 0 | P8 | Kopper Glo | 63,403 | 0 | 63,403 | Rebuilds - 2 yr | Parts | Installed |
| 1/31/2014 | Undercarriage | 2 0 | P15 | Kopper Glo | 30,733 | 0 | 30,733 | Rebuilds - 2 yr | Parts | Worn Out |
| 2/20/2014 | Undercarriage | 2 0 | P8 | Kopper Glo | 112,742 | 0 | 0 | Rebuilds - 2 yr | parts | Worn Out |
| 1/22/2015 | Undercarriage | 2 0 | P15 | Kopper Glo | 56,196 | 0 | 56,196 | Rebuilds - 2 yr | Parts | Worn Out |
| 3/16/2015 | Undercarriage | 2 0 | P8 | Kopper Glo | 48,760 | 0 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 3/1/2016 | Gathering Pot | 2 0 | D8 | Kopper Glo | 14,200 | 0 | 14,200 | Rebuilds - 2 yr | Parts | Installed |
| 3/16/2016 | Gathering Pot | 2 0 | D8 | Kopper Glo | 16,926 | 0 | 16,926 | Rebuilds - 2 yr | Parts | Installed |
| 3/1/2016 | Crawler Chains | 2 0 | D9 | Kopper Glo | 21,960 | 0 | 21,960 | Rebuilds - 2 yr | Parts | Installed |
| 4/15/2016 | Crawler Chains | 2 0 | D9 | Kopper Glo | 21,960 | 0 | 21,960 | Rebuilds - 2 yr | Parts | Installed |
| 9/19/2016 | Crawler Chains | 2 0 | D8 | Kopper Glo | 21,960 | 0 | 21,960 | Rebuilds - 2 yr | Parts | Installed |
| 11/3/2016 | Gathering Pot | 2 0 | D8 | Kopper Glo | 13,000 | 0 | 13,000 | Rebuilds - 2 yr | Parts | Installed |
| 11/22/2016 | Crawler Chains | 2 0 | D8 | Kopper Glo | 21,960 | 0 | 21,960 | Rebuilds - 2 yr | Parts | Installed |
| 12/13/2016 | Cutter Drum | 2 0 | D8 | Kopper Glo | 34,100 | 0 | 34,100 | Rebuilds - 2 yr | Parts | Installed |
| 1/24/2017 | Repair Pump | 2 0 | D7 | Kopper Glo | 35,686 | 0 | 35,686 | Rebuilds - 2 yr | pump | in use |
| 1/30/2017 | 27HP Grindex MSHA Pump | 2 0 | D7 | Kopper Glo | 19,146 | 0 | 19,146 | Rebuilds - 2 yr | pump | in use |
| 1/27/2017 | Gear Box Exchange | 2 0 | D8 | Kopper Glo | 18,950 | 0 | 18,950 | Rebuilds - 2 yr | Parts | Installed |
| 1/31/2017 | 27 HP Pump w/Control Box | 2 0 | D9 | Kopper Glo | 16,508 | 0 | 16,508 | Rebuilds - 2 yr | Parts | Installed |
| 2/2/2017 | Tram Motor | 2 0 | D11 | Kopper Glo | 12,000 | 0 | 12,000 | Rebuilds - 2 yr | Parts | Installed |
| 2/21/2017 | Right Hand Pot | 2 0 | D8 | Kopper Glo | 14,800 | 0 | 14,800 | Rebuilds - 2 yr | Parts | Installed |
| 2/24/2017 | Bogie Rebuild | 2 0 | P8 | Kopper Glo | 13,327 | 0 | 13,327 | Rebuilds - 2 yr | Parts | Installed |
| 2/27/2017 | Chain Crawler | 2 0 | D11 | Kopper Glo | 18,929 | 0 | 18,929 | Rebuilds - 2 yr | Parts | Installed |
| 3/13/2017 | MSHA Pump | 2 0 | D11 | Kopper Glo | 13,207 | 0 | 13,207 | Rebuilds - 2 yr | Parts | Installed |
| 3/25/2017 | Joy Control Valve | 2 0 | D11 | Kopper Glo | 12,205 | 0 | 12,205 | Rebuilds - 2 yr | Parts | Installed |
| 3/30/2017 | Clutch | 2 0 | D11 | Kopper Glo | 10,500 | 0 | 10,500 | Rebuilds - 2 yr | Parts | Installed |
| 4/14/2017 | Joy Control Valve | 2 0 | D11 | Kopper Glo | 13,736 | 0 | 13,736 | Rebuilds - 2 yr | Parts | Installed |
| 4/20/2017 | Crawler Chain | 2 0 | D7 | Kopper Glo | 30,436 | 0 | 30,436 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2017 | Pot | 2 0 | D8 | Kopper Glo | 13,000 | 0 | 13,000 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2017 | Gear Box Exchange | 2 0 | D8 | Kopper Glo | 8,950 | 0 | 8,950 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2017 | Pot | 2 0 | D8 | Kopper Glo | 13,000 | 0 | 13,000 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2017 | Screen | 2 0 | P7 | Kopper Glo | 18,268 | 0 | 18,268 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2017 | Gear Box Exchange | 2 0 | D11 | Kopper Glo | 8,950 | 0 | 8,950 | Rebuilds - 2 yr | Parts | Installed |
| 5/1/2017 | Conveyor Belt | 2 0 | P8 | Kopper Glo | 19,000 | 0 | 19,000 | Rebuilds - 2 yr | Parts | Installed |


EXH : 000041 of 000071 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000054 of 000181
Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2017 | Motor | 2 0 | P7 | Kopper Glo | 14,937 | 0 | 14,937 | Rebuilds - 2 yr | Parts | Installed |
| 6/1/2017 | Motor, Gasket, Labor, D9R | 2 0 | P8 | Kopper Glo | 20,084 | 0 | 20,084 | Rebuilds - 2 yr | Parts | Installed |
| 6/2/2017 | Minor Bogies CAT D9T | 2 0 | P8 | Kopper Glo | 16,254 | 0 | 16,254 | Rebuilds - 2 yr | Parts | Installed |
| 6/13/2017 | Pot Exchange | 2 0 | D8 | Kopper Glo | 10,500 | 0 | 10,500 | Rebuilds - 2 yr | Parts | Installed |
| 6/21/2017 | Drum Rebuild | 2 0 | D11 | Kopper Glo | 14,504 | 0 | 14,504 | Rebuilds - 2 yr | Parts | Installed |
| 6/1/2017 | Wet End Impellar | 2 0 | P7 | Kopper Glo | 13,446 | 0 | 13,446 | Rebuilds - 2 yr | Parts | Installed |
| 7/14/2017 | Joy Control Valve | 2 0 | D8 | Kopper Glo | 14,720 | 0 | 14,720 | Rebuilds - 2 yr | Parts | Installed |
| 1/1/2018 | Joy Miner 6208 | 2 0 | D8 | Kopper Glo | 19,775 | 4,944 | 14,831 | Rebuilds - 2 yr | Parts | Installed |
| 1/9/2018 | Receiver Exchange | 2 0 | D28 | Kopper Glo | 13,590 | 3,397 | 10,192 | Rebuilds - 2 yr | Parts | Installed |
| 1/10/2018 | Pump Barrel | 2 0 | P8 | Kopper Glo | 4,950 | 1,238 | 3,713 | Rebuilds - 2 yr | Parts | Installed |
| 1/10/2018 | Spline Member with Spool | 2 0 | D28 | Kopper Glo | 25,951 | 6,488 | 19,463 | Rebuilds - 2 yr | Parts | Installed |
| 1/11/2018 | Joy Miner Cutter | 2 0 | D7 | Kopper Glo | 33,000 | 8,250 | 24,750 | Rebuilds - 2 yr | Parts | Installed |
| 1/17/2018 | Miner Chain | 2 0 | D30 | Kopper Glo | 24,373 | 6,093 | 18,279 | Rebuilds - 2 yr | Parts | installed |
| 1/24/2018 | Joy Miner Cutter | 2 0 | D7 | Kopper Glo | 65,034 | 16,258 | 48,775 | Rebuilds - 2 yr | Parts | Installed |
| 1/29/2018 | Left Hand Miner Pot | 2 0 | D28 | Kopper Glo | 10,500 | 2,625 | 7,875 | Rebuilds - 2 yr | Parts | Installed |
| 1/30/2018 | Dryer Basket | 2 0 | P8 | Kopper Glo | 9,240 | 2,310 | 6,930 | Rebuilds - 2 yr | Parts | Installed |
| 2/1/2018 | Gathering Head Pot | 2 0 | D11 | Kopper Glo | 15,950 | 4,652 | 11,298 | Rebuilds - 2 yr | Parts | Installed |
| 2/6/2018 | Gathering Head Pot | 2 0 | D7 | Kopper Glo | 33,352 | 9,728 | 23,624 | Rebuilds - 2 yr | Parts | Installed |
| 1/5/2018 | Refurb Rescuers | 2 0 | D7 | Kopper Glo | 34,432 | 8,608 | 25,824 | Rebuilds - 2 yr | Parts | Installed |
| 2/9/2018 | Planetary | 2 0 | D8 | Kopper Glo | 17,600 | 5,133 | 12,467 | Rebuilds - 2 yr | Parts | Installed |
| 2/15/2018 | Crawler Pad Assembly | 2 0 | D28 | Kopper Glo | 21,528 | 6,279 | 15,249 | Rebuilds - 2 yr | Parts | Installed |
| 3/1/2018 | RH Pot | 2 0 | D7 | Kopper Glo | 10,500 | 3,500 | 7,000 | Rebuilds - 2 yr | Parts | Installed |
| 3/13/2018 | Scoop Engine | 2 0 | D11 | Kopper Glo | 20,685 | 6,895 | 13,790 | Rebuilds - 2 yr | Parts | Installed |
| 3/14/2018 | Conveyor Belt | 2 0 | D21 | Kopper Glo | 27,030 | 9,010 | 18,020 | Rebuilds - 2 yr | Parts | Installed |
| 3/16/2018 | Pump | 2 0 | P8 | Kopper Glo | 19,742 | 6,581 | 13,161 | Rebuilds - 2 yr | Parts | Installed |
| 3/17/2018 | Dual Conveyor | 2 0 | D7 | Kopper Glo | 5,452 | 1,817 | 3,635 | Rebuilds - 2 yr | Parts | Installed |
| 3/20/2018 | Scoop Battery Retray | 2 0 | D9 | Kopper Glo | 18,960 | 6,320 | 12,640 | Rebuilds - 2 yr | Parts | Installed |
| 3/22/2018 | Controller Board with Bulkhead | 2 0 | D30 | Kopper Glo | 10,982 | 3,661 | 7,321 | Rebuilds - 2 yr | Parts | Installed |
| 3/30/2018 | Camshaft Rebuild | 2 0 | P8 | Kopper Glo | 16,571 | 5,524 | 11,047 | Rebuilds - 2 yr | Parts | Installed |
| 4/2/2018 | Gathering Head Pot | 2 0 | D28 | Kopper Glo | 16,676 | 6,254 | 10,422 | Rebuilds - 2 yr | Parts | Installed |
| 4/4/2018 | Deutz Diesel Engine Rebuild | 2 0 | D30 | Kopper Glo | 18,666 | 7,000 | 11,666 | Rebuilds - 2 yr | Parts | installed |
| 4/10/2018 | Joy Mine Hand Pot | 2 0 | D7 | Kopper Glo | 10,500 | 3,938 | 6,563 | Rebuilds - 2 yr | Parts | Installed |
| 4/13/2018 | Pick Breaker Assembly | 2 0 | D7 | Kopper Glo | 14,690 | 5,509 | 9,181 | Rebuilds - 2 yr | Parts | Installed |
| 4/17/2018 | Miner Pot | 2 0 | D9 | Kopper Glo | 12,500 | 4,688 | 7,812 | Rebuilds - 2 yr | Parts | Installed |
| 4/23/2018 | Feeder Chain | 2 0 | D9 | Kopper Glo | 19,652 | 7,369 | 12,282 | Rebuilds - 2 yr | Parts | Installed |
| 4/27/2018 | Miner Pot | 2 0 | D9 | Kopper Glo | 10,500 | 3,938 | 6,563 | Rebuilds - 2 yr | Parts | Installed |
| 4/30/2018 | Crawler Chains | 2 0 | D9 | Kopper Glo | 26,072 | 0 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 5/1/2018 | Comm Miner | 2 0 | D7 | Kopper Glo | 11,760 | 4,900 | 6,860 | Rebuilds - 2 yr | Parts | Installed |
| 5/4/2018 | Coveyor Belt | 2 0 | D21 | Kopper Glo | 36,500 | 15,208 | 21,292 | Rebuilds - 2 yr | part | Installed |
| 5/16/2018 | Gathering Head Pot | 2 0 | D28 | Kopper Glo | 21,076 | 8,782 | 12,294 | Rebuilds - 2 yr | Parts | Installed |
| 5/29/2018 | Traction Reducer | 2 0 | D9 | Kopper Glo | 14,300 | 5,958 | 8,342 | Rebuilds - 2 yr | Parts | Installed |
| 5/29/2018 | Gathering Head Pot | 2 0 | D7 | Kopper Glo | 21,032 | 8,763 | 12,269 | Rebuilds - 2 yr | Parts | Installed |
| 5/31/2018 | Pick Breaker | 2 0 | D9 | Kopper Glo | 14,990 | 6,246 | 8,744 | Rebuilds - 2 yr | Parts | Installed |
| 6/1/2018 | Joy AC Tram Motor | 2 0 | D8 | Kopper Glo | 12,143 | 5,566 | 6,577 | Rebuilds - 2 yr | Parts | Installed |
| 6/7/2018 | IGBT Panel | 2 0 | D11 | Kopper Glo | 19,798 | 9,074 | 10,724 | Rebuilds - 2 yr | Parts | Installed |
| 6/7/2018 | IGBT Panel | 2 0 | D11 | Kopper Glo | 19,798 | 9,074 | 10,724 | Rebuilds - 2 yr | Parts | Installed |
| 6/13/2018 | Scoop Rear End | 2 0 | D30 | Kopper Glo | 15,000 | 6,875 | 8,125 | Rebuilds - 2 yr | parts | Installed |
| 6/14/2018 | Ram Car Wheel Motor | 2 0 | D29 | Kopper Glo | 12,000 | 5,500 | 6,500 | Rebuilds - 2 yr | Parts | Installed |
| 6/14/2018 | Feeder pump | 2 0 | D21 | Kopper Glo | 14,990 | 6,870 | 8,120 | Rebuilds - 2 yr | Parts | Installed |
| 6/21/2018 | Gathering Head Pot | 2 0 | D29 | Kopper Glo | 21,434 | 9,824 | 11,610 | Rebuilds - 2 yr | Parts | Installed |
| 7/1/2018 | Gearcase | 2 0 | D8 | Kopper Glo | 18,950 | 9,475 | 9,475 | Rebuilds - 2 yr | Parts | Installed |
| 7/4/2018 | Crawler Chains | 2 0 | D8 | Kopper Glo | 26,072 | 13,036 | 13,036 | Rebuilds - 2 yr | Parts | Installed |
| 7/5/2018 | Gear Reducer | 2 0 | D29 | Kopper Glo | 8,000 | 4,000 | 4,000 | Rebuilds - 2 yr | Parts | Installed |
| 7/11/2018 | Engine | 2 0 | D7 | Kopper Glo | 27,500 | 13,750 | 13,750 | Rebuilds - 2 yr | Parts | Installed |
| 7/20/2018 | 715 with Clutch | 2 0 | D11 | Kopper Glo | 9,500 | 4,750 | 4,750 | Rebuilds - 2 yr | Parts | Installed |
| 7/24/2018 | Planetary | 2 0 | D7 | Kopper Glo | 8,800 | 4,400 | 4,400 | Rebuilds - 2 yr | Parts | Installed |
| 7/24/2018 | Traction Reducer | 2 0 | D7 | Kopper Glo | 15,400 | 7,700 | 7,700 | Rebuilds - 2 yr | Parts | Installed |
| 7/25/2018 | Planetary | 2 0 | D11 | Kopper Glo | 6,300 | 3,150 | 3,150 | Rebuilds - 2 yr | Parts | Installed |
| 7/26/2018 | Traction Reducer | 2 0 | D9 | Kopper Glo | 12,000 | 6,000 | 6,000 | Rebuilds - 2 yr | Parts | Installed |
| 7/26/2018 | Planetary | 2 0 | D9 | Kopper Glo | 6,300 | 3,150 | 3,150 | Rebuilds - 2 yr | Parts | Installed |
| 8/1/2018 | Gathering Head Pot | 2 0 | D8 | Kopper Glo | 21,076 | 11,416 | 9,660 | Rebuilds - 2 yr | Parts | Installed |
| 8/1/2018 | Gathering Head Pot | 2 0 | D8 | Kopper Glo | 21,076 | 11,416 | 9,660 | Rebuilds - 2 yr | Parts | Installed |
| 8/3/2018 | Diesel Scoop Engine | 2 0 | D6 | Kopper Glo | 20,685 | 11,204 | 9,481 | Rebuilds - 2 yr | Parts | Installed |
| 8/6/2018 | Right Hand Miner Pot | 2 0 | D28 | Kopper Glo | 12,500 | 6,771 | 5,729 | Rebuilds - 2 yr | Parts | Installed |
| 8/10/2018 | Diesel Scoop Engine | 2 0 | D9 | Kopper Glo | 20,658 | 11,190 | 9,468 | Rebuilds - 2 yr | Parts | Installed |
| 8/10/2018 | Pick Breaker | 2 0 | D7 | Kopper Glo | 13,990 | 7,578 | 6,412 | Rebuilds - 2 yr | Parts | Installed |
| 8/13/2018 | Pick Breaker | 2 0 | D29 | Kopper Glo | 14,500 | 7,854 | 6,646 | Rebuilds - 2 yr | Parts | Installed |
| 8/17/2018 | Diesel Engine | 2 0 | D30 | Kopper Glo | 20,685 | 11,204 | 9,481 | Rebuilds - 2 yr | parts | Installed |
| 8/20/2018 | Pick Breaker | 2 0 | D9 | Kopper Glo | 13,990 | 7,578 | 6,412 | Rebuilds - 2 yr | Parts | Installed |
| 8/22/2018 | Joy VFD Drive | 2 0 | D8 | Kopper Glo | 9,500 | 5,146 | 4,354 | Rebuilds - 2 yr | Parts | Installed |
| 8/1/2018 | Complete Miner Chain | 2 0 | D29 | Kopper Glo | 18,868 | 10,220 | 8,648 | Rebuilds - 2 yr | Parts | Installed |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2018 | Conveyor LH Pot | 2 0 | D30 | Kopper Glo | 12,500 | 7,292 | 5,208 | Rebuilds - 2 yr | parts | Installed |
| 9/14/2018 | Crawler Chains | 2 0 | D8 | Kopper Glo | 26,072 | 0 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 9/17/2018 | Gathering Head | 2 0 | D28 | Kopper Glo | 12,500 | 7,292 | 5,208 | Rebuilds - 2 yr | Parts | Installed |
| 9/18/2018 | Cutter Boom Exhange | 2 0 | D28 | Kopper Glo | 13,500 | 7,875 | 5,625 | Rebuilds - 2 yr | Parts | Installed |
| 9/25/2018 | Miner Planetary | 2 0 | D9 | Kopper Glo | 6,800 | 3,967 | 2,833 | Rebuilds - 2 yr | Parts | Installed |
| 9/28/2018 | Pump | 2 0 | D21 | Kopper Glo | 48,511 | 28,298 | 20,213 | Rebuilds - 2 yr | Parts | Installed |
| 10/3/2018 | Joy Mint | 2 0 | D7 | Kopper Glo | 12,500 | 7,813 | 4,687 | Rebuilds - 2 yr | Parts | Installed |
| 10/5/2018 | Joy VFD Drive | 2 0 | D8 | Kopper Glo | 16,000 | 10,000 | 6,000 | Rebuilds - 2 yr | Parts | Installed |
| 10/5/2018 | Gathering Pot | 2 0 | D7 | Kopper Glo | 10,810 | 6,756 | 4,054 | Rebuilds - 2 yr | Parts | Installed |
| 10/9/2018 | Gathering Pot | 2 0 | D7 | Kopper Glo | 10,810 | 6,756 | 4,054 | Rebuilds - 2 yr | Parts | Installed |
| 10/17/2018 | Cutter Drums | 2 0 | D21 | Kopper Glo | 42,800 | 26,750 | 16,050 | Rebuilds - 2 yr | Parts | Installed |
| 10/19/2018 | Replace Engine CAT D9R | 2 0 | P15 | Kopper Glo | 121,340 | 75,837 | 45,502 | Rebuilds - 2 yr | Parts | Installed |
| 10/22/2018 | Breaker Assembly | 2 0 | D8 | Kopper Glo | 13,990 | 8,744 | 5,246 | Rebuilds - 2 yr | Parts | Installed |
| 10/22/2018 | Wheel Motor | 2 0 | D28 | Kopper Glo | 12,000 | 7,500 | 4,500 | Rebuilds - 2 yr | Parts | Installed |
| 10/29/2018 | Joy Miner Side Pot | 2 0 | D28 | Kopper Glo | 11,500 | 7,187 | 4,313 | Rebuilds - 2 yr | Parts | Installed |
| 11/2/2018 | Deutz Engine | 2 0 | D8 | Kopper Glo | 20,685 | 13,790 | 6,895 | Rebuilds - 2 yr | Parts | Installed |
| 11/6/2018 | Pump Rebuild | 2 0 | P7 | Kopper Glo | 18,687 | 12,458 | 6,229 | Rebuilds - 2 yr | Parts | Installed |
| 11/13/2018 | Miner Planetary | 2 0 | D30 | Kopper Glo | 6,300 | 4,200 | 2,100 | Rebuilds - 2 yr | parts | installed |
| 11/16/2018 | Scoop Battery | 2 0 | D7 | Kopper Glo | 28,994 | 19,329 | 9,665 | Rebuilds - 2 yr | Parts | Installed |
| 11/19/2018 | Feeder Chain Assembly | 2 0 | D9 | Kopper Glo | 26,632 | 17,755 | 8,877 | Rebuilds - 2 yr | Parts | Installed |
| 11/19/2018 | Tram Reducer | 2 0 | D29 | Kopper Glo | 9,489 | 6,326 | 3,163 | Rebuilds - 2 yr | Parts | Installed |
| 11/19/2018 | Miner Planetary | 2 0 | D28 | Kopper Glo | 6,776 | 4,517 | 2,259 | Rebuilds - 2 yr | Parts | Installed |
| 11/28/2018 | Engine | 2 0 | D21 | Kopper Glo | 15,015 | 10,010 | 5,005 | Rebuilds - 2 yr | Parts | Installed |
| 12/3/2018 | Joy Drive | 2 0 | D9 | Kopper Glo | 16,000 | 11,333 | 4,667 | Rebuilds - 2 yr | Parts | Installed |
| 12/4/2018 | 5 Port Wheel Unit | 2 0 | D28 | Kopper Glo | 12,000 | 8,500 | 3,500 | Rebuilds - 2 yr | Parts | Installed |
| 12/5/2018 | Tram Reducer | 2 0 | D21 | Kopper Glo | 10,500 | 7,438 | 3,063 | Rebuilds - 2 yr | Parts | Installed |
| 12/10/2018 | Scoop Engine | 2 0 | D7 | Kopper Glo | 21,370 | 15,137 | 6,233 | Rebuilds - 2 yr | Parts | Installed |
| 12/17/2018 | Wheel Unit | 2 0 | D28 | Kopper Glo | 12,000 | 8,500 | 3,500 | Rebuilds - 2 yr | Parts | Installed |
| 12/18/2018 | Wheel Unit | 2 0 | D29 | Kopper Glo | 12,000 | 8,500 | 3,500 | Rebuilds - 2 yr | Parts | Installed |
| 12/19/2018 | Wheel Unit | 2 0 | D29 | Kopper Glo | 12,000 | 8,500 | 3,500 | Rebuilds - 2 yr | Parts | Installed |
| 12/19/2018 | Wheel Unit | 2 0 | D29 | Kopper Glo | 12,000 | 8,500 | 3,500 | Rebuilds - 2 yr | Parts | Installed |
| 12/20/2018 | Miner Chain | 2 0 | D29 | Kopper Glo | 18,500 | 13,104 | 5,396 | Rebuilds - 2 yr | Parts | Installed |
| 1/18/2019 | Blades | 2 0 | D9 | Kopper Glo | 10,640 | 7,980 | 2,660 | Rebuilds - 2 yr | Parts | Installed |
| 1/24/2019 | Control Board | 2 0 | D21 | Kopper Glo | 11,196 | 8,397 | 2,799 | Rebuilds - 2 yr | Parts | Installed |
| 1/21/2019 | RH Pot Miner | 2 0 | D28 | Kopper Glo | 11,500 | 8,625 | 2,875 | Rebuilds - 2 yr | Parts | Installed |
| 1/26/2019 | Miner Pot | 2 0 | D7 | Kopper Glo | 11,500 | 8,625 | 2,875 | Rebuilds - 2 yr | Parts | Installed |
| 1/8/2019 | Gear Box | 2 0 | D29 | Kopper Glo | 12,000 | 9,000 | 3,000 | Rebuilds - 2 yr | Parts | Installed |
| 1/10/2019 | Wheel Unit | 2 0 | D29 | Kopper Glo | 12,000 | 9,000 | 3,000 | Rebuilds - 2 yr | Parts | Installed |
| 1/24/2019 | Wheel Unit | 2 0 | D29 | Kopper Glo | 12,000 | 9,000 | 3,000 | Rebuilds - 2 yr | Parts | Installed |
| 1/29/2019 | Wheel Unit | 2 0 | D29 | Kopper Glo | 12,000 | 9,000 | 3,000 | Rebuilds - 2 yr | Parts | Installed |
| 1/4/2019 | Blades | 2 0 | D8 | Kopper Glo | 13,975 | 10,481 | 3,494 | Rebuilds - 2 yr | Parts | Installed |
| 1/21/2019 | Pick Breaker | 2 0 | D29 | Kopper Glo | 14,990 | 11,243 | 3,747 | Rebuilds - 2 yr | Parts | Installed |
| 1/23/2019 | Scoop Engine | 2 0 | D7 | Kopper Glo | 21,370 | 16,027 | 5,343 | Rebuilds - 2 yr | Parts | Installed |
| 1/16/2019 | Crawler Chain | 2 0 | D8 | Kopper Glo | 26,072 | 0 | 0 | Rebuilds - 2 yr | Parts | Installed |
| 1/24/2019 | Engine Rebuild | 2 0 | D21 | Kopper Glo | 12,500 | 9,375 | 3,125 | Rebuilds - 2 yr | Parts | Installed |
| 1/29/2019 | Engine Rebuild | 2 0 | D21 | Kopper Glo | 12,675 | 9,506 | 3,169 | Rebuilds - 2 yr | Parts | Installed |
| 2/5/2019 | Blades | 2 0 | D9 | Kopper Glo | 9,401 | 7,442 | 1,959 | Rebuilds - 2 yr | Parts | Installed |
| 2/11/2019 | Left Hand Miner Pot | 2 0 | D8 | Kopper Glo | 11,500 | 9,104 | 2,396 | Rebuilds - 2 yr | Parts | Installed |
| 2/20/2019 | Miner Pot | 2 0 | D9 | Kopper Glo | 11,500 | 9,104 | 2,396 | Rebuilds - 2 yr | Parts | Installed |
| 2/21/2019 | Right Hand Miner Pot | 2 0 | D28 | Kopper Glo | 11,500 | 9,104 | 2,396 | Rebuilds - 2 yr | Parts | Installed |
| 2/28/2019 | Miner Pot | 2 0 | D7 | Kopper Glo | 11,500 | 9,104 | 2,396 | Rebuilds - 2 yr | Parts | Installed |
| 2/12/2019 | Cylinder Rebuild | 2 0 | D29 | Kopper Glo | 12,000 | 9,500 | 2,500 | Rebuilds - 2 yr | Parts | Installed |
| 2/6/2019 | Miner Pot | 2 0 | D28 | Kopper Glo | 12,190 | 9,650 | 2,540 | Rebuilds - 2 yr | Parts | Installed |
| 2/13/2019 | Receiver Exchange | 2 0 | D28 | Kopper Glo | 12,821 | 10,150 | 2,671 | Rebuilds - 2 yr | Parts | Installed |
| 2/26/2019 | Haggland Motor | 2 0 | D9 | Kopper Glo | 13,875 | 10,984 | 2,891 | Rebuilds - 2 yr | Parts | Installed |
| 2/8/2019 | Pump Exchange | 2 0 | D21 | Kopper Glo | 19,500 | 15,438 | 4,063 | Rebuilds - 2 yr | Parts | Installed |
| 2/22/2019 | L/R Hand Pot | 2 0 | D29 | Kopper Glo | 27,500 | 21,771 | 5,729 | Rebuilds - 2 yr | Parts | Installed |
| 2/27/2019 | Washer Chain | 2 0 | P8 | Kopper Glo | 23,792 | 18,835 | 4,957 | Rebuilds - 2 yr | Parts | Installed |
| 2/7/2019 | Mantrip Rebuild | 2 0 | D28 | Kopper Glo | 12,437 | 9,846 | 2,591 | Rebuilds - 2 yr | Parts | Installed |
| 3/6/2019 | Hand Pot | 2 0 | D7 | Kopper Glo | 11,500 | 9,583 | 1,917 | Rebuilds - 2 yr | Parts | Installed |
| 3/7/2019 | Engine-Reman | 2 0 | D8 | Kopper Glo | 9,654 | 8,045 | 1,609 | Rebuilds - 2 yr | Parts | Installed |
| 3/11/2019 | Engine Duetz/Harness | 2 0 | D28 | Kopper Glo | 8,626 | 7,189 | 1,438 | Rebuilds - 2 yr | Parts | Installed |
| 3/18/2019 | Bridge Tram Reducer | 2 0 | D21 | Kopper Glo | 10,500 | 8,750 | 1,750 | Rebuilds - 2 yr | Parts | Installed |
| 3/19/2019 | Crawler Chains | 2 0 | D9 | Kopper Glo | 26,596 | 22,163 | 4,433 | Rebuilds - 2 yr | Parts | Installed |
| 3/19/2019 | Joy Miner-Ripper Head Jack | 2 0 | D30 | Kopper Glo | 6,300 | 5,250 | 1,050 | Rebuilds - 2 yr | Parts | Installed |
| 3/22/2019 | Right Hand Pot | 2 0 | D29 | Kopper Glo | 11,500 | 9,583 | 1,917 | Rebuilds - 2 yr | Parts | Installed |
| 3/28/2019 | Mclanahan Separator | 2 0 | D8 | Kopper Glo | 10,495 | 8,746 | 1,749 | Rebuilds - 2 yr | Parts | Installed |
| 3/28/2019 | Engine | 2 0 | D8 | Kopper Glo | 9,836 | 8,197 | 1,639 | Rebuilds - 2 yr | Parts | Installed |
| 3/29/2019 | Controller Board w/ Bulkhead | 2 0 | D7 | Kopper Glo | 10,920 | 9,100 | 1,820 | Rebuilds - 2 yr | Parts | Installed |
| 3/29/2019 | Wheel Unit for Shuttle Car | 2 0 | D30 | Kopper Glo | 7,200 | 6,000 | 1,200 | Rebuilds - 2 yr | Parts | Installed |
| 3/29/2019 | Wheel Motor w/ Brake | 2 0 | D8 | Kopper Glo | 5,621 | 4,684 | 937 | Rebuilds - 2 yr | Parts | Installed |





Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2019 | Cylinder, Pump | 2 0 | D29 | | Kopper Glo | 5,267 | 4,389 | 878 | Rebuilds - 2 yr | Parts | Installed |
| 3/31/2019 | Timing Belt, Service Kit | 2 0 | P8 | | Kopper Glo | 10,097 | 8,414 | 1,683 | Rebuilds - 2 yr | Parts | Installed |
| 4/1/2019 | Joy Miner | 2 0 | D11 | | Kopper Glo | 6,300 | 5,513 | 788 | Rebuilds - 2 yr | Parts | Installed |
| 4/1/2019 | 715 W/Clutch | 2 0 | D11 | | Kopper Glo | 10,500 | 9,188 | 1,313 | Rebuilds - 2 yr | Parts | Installed |
| 4/1/2019 | Breaker Assy for Stamler Feeder | 2 0 | D21 | | Kopper Glo | 14,990 | 13,116 | 1,874 | Rebuilds - 2 yr | Parts | Installed |
| 4/16/2019 | Miner Left Hand Pot | 2 0 | D21 | | Kopper Glo | 11,500 | 10,062 | 1,438 | Rebuilds - 2 yr | Parts | Installed |
| 4/30/2019 | Cable | 2 0 | D21 | | Kopper Glo | 13,250 | 11,594 | 1,656 | Rebuilds - 2 yr | Parts | Installed |
| 4/2/2019 | Track Idler, Miner Cat Pad, Cat Pad Pin, Lock Pi | 2 0 | D28 | | Kopper Glo | 10,533 | 9,216 | 1,317 | Rebuilds - 2 yr | Parts | Installed |
| 4/17/2019 | Wheel Unit for Ram Car | 2 0 | D30 | | Kopper Glo | 12,000 | 10,500 | 1,500 | Rebuilds - 2 yr | Parts | Installed |
| 4/3/2019 | PIC Breaker | 2 0 | D7 | | Kopper Glo | 13,990 | 12,241 | 1,749 | Rebuilds - 2 yr | Parts | Installed |
| 4/26/2019 | Joy VFD Drive | 2 0 | D8 | | Kopper Glo | 8,000 | 7,000 | 1,000 | Rebuilds - 2 yr | Parts | Installed |
| 4/1/2019 | Miner Planetary | 2 0 | D8 | | Kopper Glo | 6,300 | 5,513 | 788 | Rebuilds - 2 yr | Parts | Installed |
| 4/1/2019 | Planetary | 2 0 | D8 | | Kopper Glo | 6,300 | 5,513 | 788 | Rebuilds - 2 yr | Parts | Installed |
| 4/19/2019 | Duetz Engine | 2 0 | D9 | | Kopper Glo | 9,425 | 8,247 | 1,178 | Rebuilds - 2 yr | Parts | Installed |
| 4/25/2019 | Joy VFD Drive | 2 0 | D9 | | Kopper Glo | 8,000 | 7,000 | 1,000 | Rebuilds - 2 yr | Parts | Installed |
| 4/30/2012 | E3 Engine | 3 0 | P15 | | Kopper Glo | 43,168 | 0 | 43,168 | Rebuilds - 3 yr | Parts | Installed |
| 3/31/2013 | Transmission | 3 0 | P8 | | Kopper Glo | 35,930 | 0 | 35,930 | Rebuilds - 3 yr | Parts | Installed |
| 3/27/2014 | Transmission | 3 0 | P8 | | Kopper Glo | 20,782 | 0 | 0 | Rebuilds - 3 yr | Parts | Installed |
| 5/5/2014 | Engine | 3 0 | P8 | | Kopper Glo | 92,033 | 0 | 0 | Rebuilds - 3 yr | Parts | Installed |
| 6/5/2014 | Transmission | 3 0 | P8 | | Kopper Glo | 35,733 | 0 | 35,733 | Rebuilds - 3 yr | Parts | Installed |
| 10/9/2014 | Tracks | 3 0 | P8 | | Kopper Glo | 33,645 | 0 | 33,645 | Rebuilds - 3 yr | Parts | Installed |
| 11/18/2014 | Track Assembly | 3 0 | P15 | | Kopper Glo | 33,134 | 0 | 33,134 | Rebuilds - 3 yr | Parts | Installed |
| 12/19/2014 | Steering System | 3 0 | P8 | | Kopper Glo | 48,190 | 0 | 48,190 | Rebuilds - 3 yr | Parts | Installed |
| 4/21/2015 | Transmission | 3 0 | P8 | | Kopper Glo | 18,069 | 0 | 18,069 | Rebuilds - 3 yr | Parts | Installed |
| 4/1/2015 | Rollers | 3 0 | P8 | | Kopper Glo | 16,441 | 0 | 0 | Rebuilds - 3 yr | Parts | Installed |
| 4/27/2015 | Final Drive | 3 0 | P15 | | Kopper Glo | 30,577 | 849 | 29,728 | Rebuilds - 3 yr | Parts | Installed |
| 5/15/2015 | Circle Gear | 3 0 | P15 | | Kopper Glo | 33,731 | 1,874 | 31,857 | Rebuilds - 3 yr | Parts | Installed |
| 6/8/2015 | Brake | 3 0 | | P8 | Kopper Glo | 31,253 | 0 | 0 | Rebuilds - 3 yr | Parts | Installed |
| 6/23/2015 | Final Drive | 3 0 | | P8 | Kopper Glo | 25,403 | 0 | 25,403 | Rebuilds - 3 yr | Parts | Installed |
| 7/5/2015 | Track Assembly | 3 0 | | P8 | Kopper Glo | 33,783 | 0 | 33,783 | Rebuilds - 3 yr | Parts | Installed |
| 4/15/2016 | Transmission | 3 0 | | P8 | Kopper Glo | 43,491 | 0 | 43,491 | Rebuilds - 3 yr | Parts | Installed |
| 7/1/2016 | Transmission | 3 0 | | P8 | Kopper Glo | 41,482 | 0 | 41,482 | Rebuilds - 3 yr | Parts | Installed |
| 8/3/2016 | Feeder Chain | 3 0 | D8 | | Kopper Glo | 25,155 | 699 | 24,456 | Rebuilds - 3 yr | Parts | Installed |
| 10/11/2016 | Cutterhead | 3 0 | D8 | | Kopper Glo | 119,750 | 9,979 | 109,771 | Rebuilds - 3 yr | Parts | Installed |
| 4/27/2015 | Final Drive | 3 0 | P15 | | Kopper Glo | 48,716 | 27,065 | 21,652 | Rebuilds - 3 yr | Parts | Installed |
| 5/15/2015 | Circle Gear | 3 0 | P15 | | Kopper Glo | 24,760 | 3,439 | 21,321 | Rebuilds - 3 yr | Parts | Installed |
| 1/25/2017 | Flight Conv. Tombstone, Feeder Chain | 3 0 | D11 | | Kopper Glo | 25,542 | 4,257 | 21,285 | Rebuilds - 3 yr | Parts | Installed |
| 1/6/2017 | Gear Box Exchange | 3 0 | D8 | | Kopper Glo | 18,950 | 3,158 | 15,792 | Rebuilds - 3 yr | Parts | Installed |
| 1/15/2017 | Flight Conveyor Chain | 3 0 | D8 | | Kopper Glo | 18,985 | 3,164 | 15,821 | Rebuilds - 3 yr | Parts | Installed |
| 1/24/2017 | Crawler Chains | 3 0 | D8 | | Kopper Glo | 10,980 | 1,830 | 9,150 | Rebuilds - 3 yr | Parts | Installed |
| 1/1/2017 | Repaired Engine | 3 0 | P15 | | Kopper Glo | 58,351 | 27,554 | 30,796 | Rebuilds - 3 yr | Parts | Installed |
| 2/22/2017 | Cylinder | 3 0 | D8 | | Kopper Glo | 11,952 | 2,324 | 9,628 | Rebuilds - 3 yr | Parts | Installed |
| 2/22/2017 | Crusher, Bearings, Seals, Shafts, Bolts | 3 0 | P8 | | Kopper Glo | 20,388 | 3,964 | 16,424 | Rebuilds - 3 yr | Parts | Installed |
| 2/17/2017 | Overlay Bottom Plate, Tracks | 3 0 | P7 | | Kopper Glo | 28,168 | 5,477 | 22,691 | Rebuilds - 3 yr | T-10048 | Fair |
| 2/28/2017 | Overlay Bottom Plates | 3 0 | P7 | | Kopper Glo | 10,717 | 2,084 | 8,633 | Rebuilds - 3 yr | T-8048 | Fair |
| 3/1/2017 | Conveyor Chain | 3 0 | D8 | | Kopper Glo | 25,732 | 5,718 | 20,013 | Rebuilds - 3 yr | Parts | Installed |
| 4/27/2017 | Final Drive | 3 0 | P8 | | Kopper Glo | 26,735 | 6,684 | 20,051 | Rebuilds - 3 yr | Parts | Installed |
| 5/24/2017 | Engine | 3 0 | D8 | | Kopper Glo | 11,071 | 3,075 | 7,996 | Rebuilds - 3 yr | Parts | Installed |
| 7/7/2017 | Diesel Engine | 3 0 | D8 | | Kopper Glo | 11,296 | 3,765 | 7,531 | Rebuilds - 3 yr | Parts | Installed |
| 7/12/2017 | Blade | 3 0 | D6 | | Kopper Glo | 7,500 | 2,500 | 5,000 | Rebuilds - 3 yr | Parts | Installed |
| 7/14/2017 | Torque Hub Assembly | 3 0 | D8 | | Kopper Glo | 9,229 | 3,076 | 6,152 | Rebuilds - 3 yr | Parts | Installed |
| 1/16/2018 | Transmission | 3 0 | D28 | | Kopper Glo | 21,520 | 10,760 | 10,760 | Rebuilds - 3 yr | Parts | Installed |
| 1/31/2018 | Rebuild D7 | 3 0 | D7 | | Kopper Glo | 262,093 | 117,796 | 117,797 | Rebuilds - 3 yr | Parts | Installed |
| 1/31/2018 | Rebuild D8 | 3 0 | D8 | | Kopper Glo | 45,184 | 22,592 | 22,592 | Rebuilds - 3 yr | Parts | Installed |
| 2/19/2018 | Proximity Detection | 3 0 | D29 | | Kopper Glo | 49,335 | 26,038 | 23,297 | Rebuilds - 3 yr | Parts | Installed |
| 2/23/2018 | Controller Board | 3 0 | D28 | | Kopper Glo | 82,751 | 43,674 | 39,077 | Rebuilds - 3 yr | Parts | Installed |
| 3/15/2018 | Miner Rebuild | 3 0 | D21 | | Kopper Glo | 49,500 | 27,500 | 22,000 | Rebuilds - 3 yr | Parts | Installed |
| 3/15/2018 | Miner Rebuild | 3 0 | D21 | | Kopper Glo | 180,000 | 100,000 | 80,000 | Rebuilds - 3 yr | Parts | Installed |
| 3/28/2018 | Final Drive | 3 0 | P8 | | Kopper Glo | 25,471 | 14,151 | 11,321 | Rebuilds - 3 yr | Parts | Installed |
| 4/18/2018 | Proxy System | 3 0 | D7 | | Kopper Glo | 9,275 | 5,410 | 3,865 | Rebuilds - 3 yr | Parts | Installed |
| 4/25/2018 | Joy VFD | 3 0 | D29 | | Kopper Glo | 10,000 | 5,833 | 4,167 | Rebuilds - 3 yr | Parts | Installed |
| 5/1/2018 | Back out Miner Rebuild | 3 0 | D21 | | Kopper Glo | (49,500) | (30,250) | (19,250) | Rebuilds - 3 yr | Parts | Installed |
| 5/1/2018 | Back out Miner Rebuild | 3 0 | D21 | | Kopper Glo | (180,000) | (110,000) | (70,000) | Rebuilds - 3 yr | Parts | Installed |
| 5/15/2018 | Transmission, Gasket, Pump | 3 0 | P15 | | Kopper Glo | 30,156 | 18,428 | 11,727 | Rebuilds - 3 yr | Parts | Installed |
| 5/17/2018 | Joy Miner Repair | 3 0 | D9 | | Kopper Glo | 236,805 | 144,714 | 92,091 | Rebuilds - 3 yr | Parts | Installed |
| 6/6/2018 | Final Drive | 3 0 | D28 | | Kopper Glo | 10,539 | 6,733 | 3,806 | Rebuilds - 3 yr | Parts | Installed |
| 6/6/2018 | Trac Miner | 3 0 | D8 | | Kopper Glo | 21,635 | 13,822 | 7,813 | Rebuilds - 3 yr | Parts | Installed |
| 6/7/2018 | VFD Drive | 3 0 | D21 | | Kopper Glo | 9,500 | 6,069 | 3,431 | Rebuilds - 3 yr | Parts | Installed |
| 6/12/2018 | Miner Pot | 3 0 | D28 | | Kopper Glo | 12,500 | 7,986 | 4,514 | Rebuilds - 3 yr | Parts | Installed |
| 7/1/2018 | Rebuild Super Steer | 3 0 | D30 | | Kopper Glo | 44,906 | 29,938 | 14,969 | Rebuilds - 3 yr | Parts | Installed |
| 7/5/2018 | Rebuild Miner Communicator | 3 0 | D8 | | Kopper Glo | 19,575 | 13,050 | 6,525 | Rebuilds - 3 yr | Parts | Installed |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/5/2018 | Rebuild Miner Communicator | 3 0 | D8 | Kopper Glo | 19,941 | 13,294 | 6,647 | Rebuilds - 3 yr | Parts | Installed |
| 7/17/2018 | Rebuild Miner Communicator | 3 0 | D8 | Kopper Glo | 28,745 | 19,163 | 9,582 | Rebuilds - 3 yr | Parts | Installed |
| 7/18/2018 | Rebuild Miner Communicator | 3 0 | D8 | Kopper Glo | 31,455 | 20,970 | 10,485 | Rebuilds - 3 yr | Parts | Installed |
| 5/15/2018 | Transmission, Gasket, Pump | 3 0 | P15 | Kopper Glo | 45,247 | 30,165 | 15,082 | Rebuilds - 3 yr | Parts | Installed |
| 7/31/2018 | Mettler Conversion Kit | 3 0 | P7 | Kopper Glo | 17,225 | 11,483 | 5,742 | Rebuilds - 3 yr | Parts | Installed |
| 8/1/2018 | Fabricate Trail Boom | 3 0 | D21 | Kopper Glo | 21,450 | 14,896 | 6,554 | Rebuilds - 3 yr | Parts | Installed |
| 8/8/2018 | Communication Node | 3 0 | D8 | Kopper Glo | 25,590 | 17,771 | 7,819 | Rebuilds - 3 yr | Parts | Installed |
| 8/8/2018 | Communication Node | 3 0 | D9 | Kopper Glo | 10,083 | 7,002 | 3,081 | Rebuilds - 3 yr | Parts | Installed |
| 8/17/2018 | Communication Node | 3 0 | D8 | Kopper Glo | 25,170 | 17,479 | 7,691 | Rebuilds - 3 yr | Parts | Installed |
| 8/27/2018 | Communication Node | 3 0 | D8 | Kopper Glo | 42,476 | 29,497 | 12,979 | Rebuilds - 3 yr | Parts | Installed |
| 8/30/2018 | Co Sensor Replacements | 3 0 | D8 | Kopper Glo | 38,843 | 26,974 | 11,869 | Rebuilds - 3 yr | Parts | Installed |
| 8/1/2018 | Panther Rebuild | 3 0 | D11 | Kopper Glo | 44,486 | 30,893 | 13,593 | Rebuilds - 3 yr | Parts | Installed |
| 8/1/2018 | Huff Creek Rebuild | 3 0 | D28 | Kopper Glo | 161,054 | 111,843 | 49,211 | Rebuilds - 3 yr | Parts | Installed |
| 8/1/2018 | Darby Fork Rebuild | 3 0 | D29 | Kopper Glo | 195,240 | 123,069 | 54,150 | Rebuilds - 3 yr | Parts | installed |
| 9/1/2018 | Side Frames | 3 0 | P7 | Kopper Glo | 27,527 | 19,881 | 7,646 | Rebuilds - 3 yr | 110079 | Good |
| 9/6/2018 | Brake Rebuild | 3 0 | D7 | Kopper Glo | 12,126 | 8,758 | 3,368 | Rebuilds - 3 yr | Parts | Installed |
| 9/28/2018 | Speed Reducer | 3 0 | D8 | Kopper Glo | 12,500 | 9,028 | 3,472 | Rebuilds - 3 yr | Parts | Installed |
| 10/1/2018 | Joy Miner Rebuild 1415-11CX | 3 0 | D8 | Kopper Glo | 216,000 | 162,000 | 54,000 | Rebuilds - 3 yr | Parts | Installed |
| 10/2/2018 | Ram Car Wheel Unit | 3 0 | D29 | Kopper Glo | 12,000 | 9,000 | 3,000 | Rebuilds - 3 yr | Parts | installed |
| 10/16/2018 | Gear Case Cutter | 3 0 | D8 | Kopper Glo | 150,000 | 112,500 | 37,500 | Rebuilds - 3 yr | Parts | Installed |
| 11/19/2018 | Final Drive | 3 0 | D28 | Kopper Glo | 20,364 | 15,839 | 4,525 | Rebuilds - 3 yr | Parts | Installed |
| 12/18/2018 | Cutterhead Gearcase | 3 0 | D7 | Kopper Glo | 115,370 | 92,937 | 22,433 | Rebuilds - 3 yr | Parts | Installed |
| 1/29/2019 | Generator | 3 0 | D30 | Kopper Glo | 13,561 | 11,301 | 2,260 | Rebuilds - 3 yr | Parts | installed |
| 1/30/2019 | Cutter Motor | 3 0 | D29 | Kopper Glo | 105,000 | 0 | 0 | Rebuilds - 3 yr | Parts | installed |
| 1/25/2019 | Miner Rebuild | 3 0 | D8 | Kopper Glo | 234,000 | 195,000 | 39,000 | Rebuilds - 3 yr | Parts | Installed |
| 1/4/2019 | Vessel Rebuild | 3 0 | P15 | Kopper Glo | 46,598 | 38,832 | 7,766 | Rebuilds - 3 yr | Parts | Installed |
| 1/8/2019 | Pump | 3 0 | P8 | Kopper Glo | 52,747 | 43,956 | 8,791 | Rebuilds - 3 yr | Parts | Installed |
| 1/23/2019 | Cutterhead Gearcase | 3 0 | D21 | Kopper Glo | 131,000 | 109,167 | 21,833 | Rebuilds - 3 yr | Parts | Installed |
| 2/15/2019 | Battery | 3 0 | D21 | Kopper Glo | 17,900 | 15,414 | 2,486 | Rebuilds - 3 yr | Parts | Installed |
| 2/1/2019 | Battery | 3 0 | D8 | Kopper Glo | 19,177 | 16,514 | 2,663 | Rebuilds - 3 yr | Parts | Installed |
| 2/1/2019 | Cutterhead Gearcase | 3 0 | D11 | Kopper Glo | 134,200 | 115,561 | 18,639 | Rebuilds - 3 yr | Parts | Installed |
| 3/1/2019 | Jumper Cable Set/Gen 7.5 | 3 0 | D9 | Kopper Glo | 12,723 | 11,309 | 1,414 | Rebuilds - 3 yr | Parts | Installed |
| 1/31/2018 | Rebuild D7 | 3 0 | D7 | Kopper Glo | 0 | 0 | 0 | Rebuilds - 3 yr | Parts | Installed |
| 8/1/2018 | Darby Fork Rebuild | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Rebuilds - 3 yr | Parts | installed |
| 4/18/2019 | Transmission Brased Case | 3 0 | D29 | Kopper Glo | 7,395 | 6,779 | 616 | Rebuilds - 3 yr | Parts | installed |
| 4/19/2019 | Grounded Gen/Dampening Mount Generator | 3 0 | D9 | Kopper Glo | 7,962 | 7,298 | 664 | Rebuilds - 3 yr | Parts | Installed |
| 9/10/2018 | Conveyor Chain Rebuild | 5 0 | D21 | Kopper Glo | 22,705 | 18,921 | 3,784 | Rebuilds - 5 yr | Parts | Installed |
| 9/10/2018 | Conveyor Chain Rebuild | 5 0 | D21 | Kopper Glo | 22,705 | 0 | 0 | Rebuilds - 5 yr | Parts | Installed |
| 9/14/2018 | Conveyor Chain Rebuild | 5 0 | D8 | Kopper Glo | 22,705 | 18,921 | 3,784 | Rebuilds - 5 yr | Parts | Installed |
| 9/21/2018 | Conveyor Chain Rebuild | 5 0 | D21 | Kopper Glo | 70,919 | 59,099 | 11,820 | Rebuilds - 5 yr | Parts | Installed |
| 9/27/2018 | Conveyor Chain Rebuild | 5 0 | D21 | Kopper Glo | 34,892 | 10,156 | 2,031 | Rebuilds - 5 yr | Parts | Installed |
| 10/3/2018 | Conveyor Belt | 5 0 | D21 | Kopper Glo | 35,098 | 29,833 | 5,265 | Rebuilds - 5 yr | Parts | Installed |
| 10/16/2018 | Conveyor Belt | 5 0 | D11 | Kopper Glo | 34,995 | 29,746 | 5,249 | Rebuilds - 5 yr | Parts | Installed |
| 10/16/2018 | Conveyor Belt | 5 0 | D11 | Kopper Glo | 35,614 | 30,272 | 5,342 | Rebuilds - 5 yr | Parts | Installed |
| 11/9/2018 | Conveyor Chain Assembly | 5 0 | D9 | Kopper Glo | 22,705 | 19,678 | 3,027 | Rebuilds - 5 yr | Parts | Installed |
| 11/12/2018 | Conveyor Chain Assembly | 5 0 | P7 | Kopper Glo | 40,825 | 35,382 | 5,443 | Rebuilds - 5 yr | T-8048 | Good |
| 12/1/2018 | Conveyor Belt | 5 0 | D11 | Kopper Glo | 29,174 | 25,770 | 3,404 | Rebuilds - 5 yr | Parts | Installed |
| 12/12/2018 | Conveyor Belt | 5 0 | D28 | Kopper Glo | 34,685 | 30,639 | 4,047 | Rebuilds - 5 yr | Parts | In Use |
| 12/14/2018 | Conveyor Mine Motor | 5 0 | D8 | Kopper Glo | 5,500 | 4,858 | 642 | Rebuilds - 5 yr | Parts | Installed |
| 12/21/2018 | Conveyor Chain Footshaft | 5 0 | D11 | Kopper Glo | 22,705 | 20,056 | 2,649 | Rebuilds - 5 yr | Parts | Installed |
| 1/4/2019 | Conveyor | 5 0 | D9 | Kopper Glo | 60,907 | 54,816 | 6,091 | Rebuilds - 5 yr | Parts | Installed |
| 1/1/2019 | Conveyor | 5 0 | D9 | Kopper Glo | 61,385 | 55,247 | 6,139 | Rebuilds - 5 yr | Parts | Installed |
| 1/4/2019 | Conveyor | 5 0 | D7 | Kopper Glo | 69,830 | 62,847 | 6,983 | Rebuilds - 5 yr | Parts | Installed |
| 1/7/2019 | Conveyor | 5 0 | D11 | Kopper Glo | 71,079 | 63,971 | 7,108 | Rebuilds - 5 yr | Parts | Installed |
| 2/4/2019 | Conveyor Chain | 5 0 | D21 | Kopper Glo | 22,705 | 20,813 | 1,892 | Rebuilds - 5 yr | Parts | Installed |
| 2/14/2019 | Crawler Chain | 5 0 | D7 | Kopper Glo | 26,596 | 24,380 | 2,216 | Rebuilds - 5 yr | Parts | Installed |
| 9/27/2018 | Conveyor Chain Rebuild | 5 0 | D21 | Kopper Glo | 0 | 0 | 0 | Rebuilds - 5 yr | Parts | Installed |
| 9/5/2017 | Joy Takeup | 1 0 | D7 | Kopper Glo | 6,640 | 0 | 6,640 | Rebuilds - 1 yr | Parts | Installed |
| 9/22/2017 | Belt Motor | 1 0 | D28 | Kopper Glo | 13,500 | 0 | 13,500 | Rebuilds - 1 yr | Parts | Installed |
| 9/26/2017 | Ripper Cylinder | 1 0 | D7 | Kopper Glo | 6,300 | 0 | 6,300 | Rebuilds - 1 yr | Parts | in Use |
| 9/28/2017 | Stamler Pump | 1 0 | D29 | Kopper Glo | 10,317 | 0 | 10,317 | Rebuilds - 1 yr | Parts | installed |
| 9/28/2017 | 715 with Clutch | 1 0 | D11 | Kopper Glo | 10,500 | 0 | 10,500 | Rebuilds - 1 yr | Parts | Installed |
| 9/28/2017 | Pump | 1 0 | D8 | Kopper Glo | 13,103 | 0 | 13,103 | Rebuilds - 1 yr | Pump | in Use |
| 9/29/2017 | Motor | 1 0 | D8 | Kopper Glo | 5,700 | 0 | 5,700 | Rebuilds - 1 yr | Parts | Installed |
| 9/29/2017 | Pump | 1 0 | D11 | Kopper Glo | 6,200 | 0 | 6,200 | Rebuilds - 1 yr | Pump | in use |
| 10/4/2017 | Tram Motor | 1 0 | D8 | Kopper Glo | 7,500 | 0 | 7,500 | Rebuilds - 1 yr | Parts | Installed |
| 10/9/2017 | Tram Motor | 1 0 | D29 | Kopper Glo | 7,500 | 0 | 7,500 | Rebuilds - 1 yr | parts | installed |
| 10/11/2017 | Scrubber Motor | 1 0 | D11 | Kopper Glo | 6,800 | 0 | 6,800 | Rebuilds - 1 yr | Parts | Installed |
| 10/20/2017 | Ripper Motor | 1 0 | D29 | Kopper Glo | 5,000 | 0 | 5,000 | Rebuilds - 1 yr | Parts | installed |
| 10/26/2017 | Conveyor Motor | 1 0 | D29 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | installed |
| 10/26/2017 | Traction Motor | 1 0 | D29 | Kopper Glo | 7,200 | 0 | 7,200 | Rebuilds - 1 yr | Parts | installed |


Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2017 | Bridge | 1 0 | D28 | Kopper Glo | 5,500 | 0 | 5,500 | Rebuilds - 1 yr | Parts | Installed |
| 11/6/2017 | Tram Motor | 1 0 | D29 | Kopper Glo | 7,500 | 0 | 7,500 | Rebuilds - 1 yr | Parts | installed |
| 11/8/2017 | Scoop Tram Motor | 1 0 | D29 | Kopper Glo | 7,500 | 0 | 7,500 | Rebuilds - 1 yr | Parts | installed |
| 11/28/2017 | Ripper Motor | 1 0 | D7 | Kopper Glo | 7,500 | 0 | 7,500 | Rebuilds - 1 yr | Parts | Installed |
| 12/11/2017 | Feeder Motor | 1 0 | D7 | Kopper Glo | 7,500 | 0 | 7,500 | Rebuilds - 1 yr | Parts | Installed |
| 4/18/2019 | Fenner Dunlop Underground Conveyor Belt | 10 0 | D28 | Kopper Glo | 105,308 | 102,675 | 2,633 | Rebuilds - 1 yr | Parts | Installed |
| 4/1/2019 | Scoop Motor | 10 0 | D11 | Kopper Glo | 8,500 | 8,288 | 212 | Rebuilds - 1 yr | Parts | Installed |
| 8/11/2017 | Differential | 2 0 | P8 | Kopper Glo | 34,091 | 1,420 | 32,671 | Rebuilds - 2 yr | Parts | Installed |
| 8/11/2017 | Transmission | 2 0 | P8 | Kopper Glo | 19,567 | 815 | 18,752 | Rebuilds - 2 yr | Parts | Installed |
| 8/17/2017 | Feeder Chain | 2 0 | D7 | Kopper Glo | 25,465 | 1,061 | 24,404 | Rebuilds - 2 yr | Parts | Installed |
| 9/8/2017 | Transmission | 2 0 | P8 | Kopper Glo | 19,622 | 1,635 | 17,987 | Rebuilds - 2 yr | Parts | Installed |
| 9/15/2017 | Joy Conveyor Takeup Assy | 2 0 | D8 | Kopper Glo | 8,818 | 735 | 8,083 | Rebuilds - 2 yr | Parts | Installed |
| 9/21/2017 | Diesel Engine | 2 0 | D7 | Kopper Glo | 20,762 | 1,730 | 19,031 | Rebuilds - 2 yr | Parts | Installed |
| 9/22/2017 | Cyclone-Complete | 2 0 | P8 | Kopper Glo | 16,100 | 1,342 | 14,758 | Rebuilds - 2 yr | Parts | Installed |
| 9/26/2017 | Ripper Motor | 2 0 | D7 | Kopper Glo | 10,500 | 875 | 9,625 | Rebuilds - 2 yr | Parts | Installed |
| 9/27/2017 | Tooth Scrolling Segment | 2 0 | P7 | Kopper Glo | 39,045 | 3,254 | 35,791 | Rebuilds - 2 yr | Parts | Installed |
| 10/2/2017 | Miner Tram Planetary | 2 0 | D7 | Kopper Glo | 11,200 | 1,400 | 9,800 | Rebuilds - 2 yr | Parts | Installed |
| 10/3/2017 | Miner Pot | 2 0 | D11 | Kopper Glo | 10,500 | 1,313 | 9,188 | Rebuilds - 2 yr | Parts | Installed |
| 10/6/2017 | Right Hand Mixer Pot | 2 0 | D11 | Kopper Glo | 10,500 | 1,313 | 9,188 | Rebuilds - 2 yr | Parts | Installed |
| 10/12/2017 | Deutz Engine | 2 0 | D7 | Kopper Glo | 20,685 | 2,586 | 18,099 | Rebuilds - 2 yr | Parts | Installed |
| 10/23/2017 | Valve Control | 2 0 | D29 | Kopper Glo | 9,350 | 1,169 | 8,181 | Rebuilds - 2 yr | Parts | installed |
| 10/23/2017 | Conveyor Pot | 2 0 | D8 | Kopper Glo | 10,500 | 1,313 | 9,188 | Rebuilds - 2 yr | Parts | Installed |
| 10/25/2017 | Equalizer Bar | 2 0 | P8 | Kopper Glo | 15,974 | 1,997 | 13,977 | Rebuilds - 2 yr | Parts | Installed |
| 10/30/2017 | Pick Breaker | 2 0 | D11 | Kopper Glo | 16,000 | 2,000 | 14,000 | Rebuilds - 2 yr | Parts | Installed |
| 11/1/2017 | Conveyor Chain | 2 0 | D28 | Kopper Glo | 15,904 | 2,651 | 13,254 | Rebuilds - 2 yr | Parts | Installed |
| 11/1/2017 | Crawler Chain | 2 0 | D8 | Kopper Glo | 32,960 | 5,493 | 27,467 | Rebuilds - 2 yr | Parts | Installed |
| 11/6/2017 | Joy Conveyor Assy | 2 0 | D7 | Kopper Glo | 8,818 | 1,470 | 7,348 | Rebuilds - 2 yr | Parts | Installed |
| 11/13/2017 | Pick Breaker | 2 0 | D7 | Kopper Glo | 13,990 | 2,332 | 11,658 | Rebuilds - 2 yr | Parts | Installed |
| 11/14/2017 | Receiver Exchange | 2 0 | D28 | Kopper Glo | 12,821 | 2,137 | 10,684 | Rebuilds - 2 yr | Parts | Installed |
| 11/28/2017 | Gathering Head | 2 0 | D29 | Kopper Glo | 8,500 | 1,417 | 7,083 | Rebuilds - 2 yr | Parts | installed |
| 11/28/2017 | Gathering Head | 2 0 | D29 | Kopper Glo | 8,500 | 1,417 | 7,083 | Rebuilds - 2 yr | Parts | installed |
| 12/1/2017 | Deutz Engine | 2 0 | D9 | Kopper Glo | 20,685 | 4,309 | 16,376 | Rebuilds - 2 yr | Parts | Installed |
| 12/4/2017 | Tram Motor | 2 0 | D29 | Kopper Glo | 13,700 | 2,854 | 10,846 | Rebuilds - 2 yr | Parts | Installed |
| 12/18/2017 | Pick Breaker | 2 0 | D8 | Kopper Glo | 13,990 | 2,915 | 11,075 | Rebuilds - 2 yr | Parts | Installed |
| 12/21/2017 | Cutter Motor Exchange | 2 0 | D7 | Kopper Glo | 9,500 | 1,979 | 7,521 | Rebuilds - 2 yr | Parts | Installed |
| 12/23/2017 | Engine | 2 0 | D8 | Kopper Glo | 20,685 | 4,309 | 16,376 | Rebuilds - 2 yr | Parts | Installed |
| 7/28/2017 | Cutterhead Gearcase | 3 0 | D8 | Kopper Glo | 100,000 | 33,333 | 66,667 | Rebuilds - 3 yr | Parts | Installed |
| 8/28/2017 | Cutterhead Gearcase | 3 0 | D8 | Kopper Glo | 90,819 | 32,796 | 58,023 | Rebuilds - 3 yr | Parts | Installed |
| 9/1/2017 | Miner Pot | 3 0 | D8 | Kopper Glo | 21,000 | 8,167 | 12,833 | Rebuilds - 3 yr | Parts | Installed |
| 9/7/2017 | Washer Chain | 3 0 | P8 | Kopper Glo | 65,819 | 25,596 | 40,223 | Rebuilds - 3 yr | Parts | Installed |
| 10/12/2017 | Kessler Axle | 3 0 | D30 | Kopper Glo | 33,893 | 14,122 | 19,771 | Rebuilds - 3 yr | parts | installed |
| 7/15/2016 | 1997 Ford F350 | 5 0 | P8 | Kopper Glo | 4,000 | 1,600 | 2,400 | SUV's | 1FDKF38F4VEB12274 | in use |
| 7/15/2016 | 2004 Ford F350 | 5 0 | P8 | Kopper Glo | 6,000 | 2,400 | 3,600 | SUV's | 1FDSF35P84ED36319 | in use |
| 12/21/2017 | 1998 Volvo Dump Truck | 10 0 | P15 | Kopper Glo | 28,188 | 23,724 | 4,463 | Used Heavy | N/A | Don't Have |
| 8/1/2015 | VOLVO A35 | 3 0 | P8 | Kopper Glo | 50,000 | 0 | 50,000 | Used Heavy | A35CV5021 | Down |
| 8/1/2015 | Ash Analyzer SN- ETI-002E08 | 3 0 | P7 | Kopper Glo | 50,000 | 50,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | D9R CAT DOZER | 3 0 | P7 | Kopper Glo | 80,000 | 0 | 80,000 | Used Heavy | 7TL01063 | In Use |
| 8/1/2015 | D8T CAT DOZER | 3 0 | P7 | Kopper Glo | 139,900 | 0 | 139,900 | Used Heavy | KPZ02838 | Good |
| 8/1/2015 | D8T CAT DOZER | 3 0 | P7 | Kopper Glo | 139,900 | 0 | 139,900 | Used Heavy | KPZ03037 | Good |
| 8/1/2015 | 2009 MACK GU713 DUMP TRUCK | 3 0 | P7 | Kopper Glo | 45,000 | 0 | 45,000 | Used Heavy | 1M2AX07C59M004529 | Down on rear end |
| 8/1/2015 | 970 CAT LOADER | 3 0 | P7 | Kopper Glo | 75,000 | 0 | 75,000 | Used Heavy | 7SK00681 | Good |
| 8/1/2015 | IT28 CAT LOADER | 3 0 | P7 | Kopper Glo | 45,000 | 0 | 45,000 | Used Heavy | 3CL021007 | Good |
| 8/1/2015 | 980H CAT LOADER | 3 0 | P7 | Kopper Glo | 215,000 | 0 | 215,000 | Used Heavy | JMS06038 | Good |
| 8/1/2015 | IT18F CAT LOADER | 3 0 | P7 | Kopper Glo | 35,000 | 0 | 35,000 | Used Heavy | 6ZF00329 | Down on tire |
| 8/1/2015 | LUBE TRUCK | 3 0 | P7 | Kopper Glo | 75,000 | 0 | 75,000 | Used Heavy | 3FRXF7FL8BV091457 | Good |
| 8/1/2015 | 2000 FORD F650 | 3 0 | P7 | Kopper Glo | 18,000 | 0 | 18,000 | Used Heavy | FDWF65A8YMA27528 | Good |
| 8/1/2015 | 14G CAT GRADER | 3 0 | P7 | Kopper Glo | 97,500 | 0 | 97,500 | Used Heavy | 96U07418 | Good |
| 8/1/2015 | 14H CAT GRADER | 3 0 | P7 | Kopper Glo | 65,000 | 0 | 65,000 | Used Heavy | | Moved to Northfork #6 |
| 8/1/2015 | 773B CATERPILLAR TRUCK | 3 0 | P7 | Kopper Glo | 70,000 | 0 | 70,000 | Used Heavy | 63W75213 | Good |
| 8/1/2015 | 773E CATERPILLAR TRUCK | 3 0 | P7 | Kopper Glo | 250,000 | 0 | 250,000 | Used Heavy | ABDA00614 | Cracked front rim |
| 8/1/2015 | Elgin Crosswind on 2008 I | 3 0 | P7 | Kopper Glo | 65,000 | 0 | 65,000 | Used Heavy | 1HTMMAAN88H579096 | fair |
| 8/1/2015 | NISSAN SWEEPER TRUCK | 3 0 | P8 | Kopper Glo | 65,000 | 0 | 65,000 | Used Heavy | JNAPC81LOAAF80025 | At Bell county |
| 8/1/2015 | 2000 GALLON WATER TRUCK | 3 0 | P7 | Kopper Glo | 8,000 | 0 | 8,000 | Used Heavy | 3FRNF7FA9CV165816 | Down on brake booster |
| 8/1/2015 | 773B CAT WATER TRUCK | 3 0 | P7 | Kopper Glo | 50,000 | 0 | 50,000 | Used Heavy | 63W01829 | Engine Down |
| 8/1/2015 | 2007 PETERBILT 335 WATER TRUCK | 3 0 | P7 | Kopper Glo | 30,000 | 0 | 30,000 | Used Heavy | 2NPLLDOX27M694902 | Engine Down |
| 8/1/2015 | 420D CAT BACKHOE (EXTENDED HOE) | 3 0 | P8 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | FDP20323 | Engine Down |
| 8/1/2015 | 980H CAT LOADER | 3 0 | P8 | Kopper Glo | 115,000 | 0 | 115,000 | Used Heavy | JMS01630 | in use |
| 8/1/2015 | 980H CAT LOADER | 3 0 | P8 | Kopper Glo | 115,000 | 0 | 115,000 | Used Heavy | JMS01401 | in use |
| 5/1/2019 | JOY CM SN 5276 | 3 0 | D7 | Kopper Glo | 500,000 | 472,222 | 27,778 | Used Heavy | JM 6487 | in use |
| 5/1/2019 | Cont Miner 25M2 #138960 | 0 8 | D7 | Kopper Glo | 500,000 | 375,000 | 125,000 | Used Heavy | JM 6832 | in use |
| 5/1/2019 | Joy Miner 5585 | 0 8 | D7 | Kopper Glo | 500,000 | 305,556 | 194,444 | Used Heavy | JM6840 | parted out |




Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2015 | 2007 Rebuilt 14CM15-11DX Miner JM6064 | 3 0 | D7 | Kopper Glo | 500,000 | 500,000 | 0 | Used Heavy | JM6026 | parted out | |
| 5/1/2019 | Continuous Miner 25M2 SN 310728 | 0 8 | D7 | Kopper Glo | 200,000 | 150,000 | 50,000 | Used Heavy | N/A | parted out | |
| 5/1/2019 | Joy 14CM15-11CX Cont. Miner JM6808 | 0 8 | D7 | Kopper Glo | 500,000 | 305,556 | 194,444 | Used Heavy | N/A | parted out | |
| 8/1/2015 | 14CM15-11DX Miner SN JM6832 | 3 0 | D7 | Kopper Glo | 500,000 | 430,556 | 69,444 | Used Heavy | N/A | parted out | |
| 8/1/2015 | Strata Life Shelter Refit- 24 Person- 1.0 | 3 0 | D7 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 452068-01-18 | in use | 11/6/2023 |
| 8/1/2015 | Strata Life Shelter Refit (24 Person) | 3 0 | D7 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 452054-01-18 | in use | 11/1/2023 |
| 8/1/2015 | FEEDER BF - 17 | 3 0 | D7 | Kopper Glo | 85,000 | 73,194 | 11,806 | Used Heavy | 14499 | in use | |
| 5/1/2019 | STAMLER BF-17B | 0 8 | D7 | Kopper Glo | 85,000 | 63,750 | 21,250 | Used Heavy | 14425 | in use | |
| 5/1/2019 | 2004 Stamler BF-17B-8 SN1 | 0 8 | D7 | Kopper Glo | 85,000 | 51,944 | 33,056 | Used Heavy | N/A | parted out | |
| 8/1/2015 | BF-17 Feeder Breaker SN 14425 | 3 0 | D7 | Kopper Glo | 85,000 | 73,194 | 11,806 | Used Heavy | N/A | parted out | |
| 8/1/2015 | Forklift | 3 0 | D7 | Kopper Glo | 7,500 | 0 | 0 | Used Heavy | 45594 | In use | |
| 8/1/2015 | Fire Suppression System #14 Head Drive | 3 0 | D7 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | N/A | in use | |
| 8/1/2015 | AMS 150 HP 42" Combo BD0117 | 3 0 | D7 | Kopper Glo | 15,000 | 0 | 0 | Used Heavy | #9 drive | in use | |
| 8/1/2015 | 500 KVA Belt Box | 3 0 | D7 | Kopper Glo | 20,000 | 0 | 0 | Used Heavy | #4 box | in use | |
| 8/1/2015 | L220E VOLVO LOADER | 3 0 | P7 | Kopper Glo | 69,500 | 0 | 69,500 | Used Heavy | N/A | unkown | |
| 8/1/2015 | Lo Trac SN 61524 | 3 0 | D7 | Kopper Glo | 7,500 | 0 | 7,500 | Used Heavy | 3 | In Use | |
| 8/1/2015 | LO Trac #61210 (LT33) | 3 0 | D7 | Kopper Glo | 7,500 | 0 | 7,500 | Used Heavy | 4 | In Use | |
| 8/1/2015 | Support Equipment - LoTrac #61210 | 3 0 | D7 | Kopper Glo | 7,500 | 0 | 0 | Used Heavy | N/A | parted out | |
| 8/1/2015 | LoTrac SN 61535 | 3 0 | D7 | Kopper Glo | 7,500 | 0 | 0 | Used Heavy | N/A | parted out | |
| 8/1/2015 | Hydrostatic Diesel Mantrip SN:YJD001 | 3 0 | D7 | Kopper Glo | 15,000 | 0 | 0 | Used Heavy | 135 | in use | |
| 8/1/2015 | MANTRIP | 3 0 | D7 | Kopper Glo | 7,500 | 7,500 | 0 | Used Heavy | 171 | in use | |
| 8/1/2015 | Mac 2 Diesel Mantrip for Transportation | 3 0 | D7 | Kopper Glo | 15,000 | 15,000 | 0 | Used Heavy | 134 | in use | |
| 8/1/2015 | MAC 10-D Transporter SN 336 | 3 0 | D7 | Kopper Glo | 15,000 | 0 | 15,000 | Used Heavy | 336 | in use | |
| 8/1/2015 | Diesel Transporter MAC-100-335 | 3 0 | D7 | Kopper Glo | 15,000 | 0 | 15,000 | Used Heavy | N/A | parted out | |
| 8/1/2015 | 2750 KVA Power Center | 3 0 | D7 | Kopper Glo | 75,000 | 0 | 0 | Used Heavy | 12856 | in use | |
| 8/1/2015 | 2 150 KVA BELT POWER CENT | 3 0 | D7 | Kopper Glo | 15,000 | 0 | 0 | Used Heavy | 6097316-1-1 | in use | |
| 8/1/2015 | 500 KVA Loadcenter SN 14722A | 3 0 | D7 | Kopper Glo | 20,000 | 0 | 0 | Used Heavy | #5 box | use | |
| 5/1/2019 | Roof Drill - 20020324 | 0 8 | D7 | Kopper Glo | 75,000 | 45,833 | 29,167 | Used Heavy | N/A | parted out | |
| 8/1/2015 | DDR-15 Roof Drill | 3 0 | D7 | Kopper Glo | 75,000 | 64,583 | 10,417 | Used Heavy | N/A | parted out | |
| 5/1/2019 | FLETCHER ROOF D 98057 | 0 8 | D7 | Kopper Glo | 75,000 | 45,833 | 29,167 | Used Heavy | N/A | parted out | |
| 5/1/2019 | ROOFDRILL #2006004-01 | 0 8 | D7 | Kopper Glo | 75,000 | 56,250 | 18,750 | Used Heavy | N/A | parted out | |
| 5/1/2019 | Roof Drill RRII-13 | 0 8 | D7 | Kopper Glo | 75,000 | 45,833 | 29,167 | Used Heavy | 2011140 | in use | |
| 8/1/2015 | Fletcher RRII Roof Bolter | 3 0 | D7 | Kopper Glo | 75,000 | 64,583 | 10,417 | Used Heavy | 2001035 | in use | |
| 8/1/2015 | LBO Fletcher DDR-13 Roof Bolter | 3 0 | D7 | Kopper Glo | 75,000 | 75,000 | 0 | Used Heavy | 2010126 | in use | |
| 8/1/2015 | Mobile Roof Support | 3 0 | D9 | Kopper Glo | 125,000 | 0 | 125,000 | Used Heavy | N/A | parted out | |
| 8/1/2015 | Mobile Roof Support | 3 0 | D9 | Kopper Glo | 125,000 | 0 | 125,000 | Used Heavy | N/A | parted out | |
| 8/1/2015 | Mobile Roof Support | 3 0 | D7 | Kopper Glo | 125,000 | 107,639 | 17,361 | Used Heavy | n/a | in use | |
| 8/1/2015 | Mobile Roof Support | 3 0 | D7 | Kopper Glo | 125,000 | 107,639 | 17,361 | Used Heavy | n/a | in use | |
| 8/1/2015 | 488D SCOOP SN 4882807 | 3 0 | D7 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | LA-5 | In Use | |
| 8/1/2015 | Scoop 488 Diesel SN: 488-2716 | 3 0 | D7 | Kopper Glo | 60,000 | 60,000 | 0 | Used Heavy | 488-2746 | in use | |
| 8/1/2015 | DBT 488 Deisel Scoop - SN 488-2683 | 3 0 | D7 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | 488-2807 | active | |
| 8/1/2015 | Fairchild Scoop (FS36) | 3 0 | D7 | Kopper Glo | 35,000 | 0 | 35,000 | Used Heavy | T339-644 | in use | |
| 8/1/2015 | FAIRCHILD SCOOP FS30 | 3 0 | D7 | Kopper Glo | 35,000 | 0 | 35,000 | Used Heavy | FS36 | Needs parts | |
| 8/1/2015 | 10/21K64 SHUTTLE CAR (REBUILD) | 3 0 | D7 | Kopper Glo | 20,000 | 20,000 | 0 | Used Heavy | ET18014 | in use | |
| 8/1/2015 | JOY 10SC32-64AASH-3 SHUTTLECAR | 3 0 | D7 | Kopper Glo | 40,000 | 34,444 | 5,556 | Used Heavy | ET17988 | in use | |
| 8/1/2015 | Shuttle Car ET 17522 | 3 0 | D7 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | ET17569 | in use | |
| 8/1/2015 | 10SC32-64AA Shuttle Car ET17931 | 3 0 | D7 | Kopper Glo | 40,000 | 34,444 | 5,556 | Used Heavy | 19898 | In Use | |
| 8/1/2015 | 10SC32-64AAH-3 Shuttle Car - ET17932 | 3 0 | D7 | Kopper Glo | 40,000 | 34,444 | 5,556 | Used Heavy | 17999 | In Use | |
| 8/1/2015 | JOY 10SC32-64AASH-3 Shutle Car LBO | 3 0 | D7 | Kopper Glo | 40,000 | 34,444 | 5,556 | Used Heavy | 18000 | In use | |
| 8/1/2015 | Drive Assembly - 48AFSD | 3 0 | D8 | Kopper Glo | 30,000 | 0 | 30,000 | Used Heavy | parts | installed | |
| 8/1/2015 | BF-17 Feeder Breaker SN 14410 | 3 0 | D8 | Kopper Glo | 85,000 | 0 | 85,000 | Used Heavy | 13780- | in use | |
| 8/1/2015 | 500 KVA Load Center | 3 0 | D8 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 14818- | in use | |
| 8/1/2015 | 300 KVA Load Center SN 14387 | 3 0 | D8 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 13951 | in use | |
| 8/1/2015 | SR250 Slurry Rock Duster SN 11-E11303 | 3 0 | D8 | Kopper Glo | 2,500 | 2,500 | 0 | Used Heavy | N/A | Junked | |
| 8/1/2015 | 500 KVA Load Center SN 0014818 | 3 0 | D8 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 13907 | in use | |
| 8/1/2015 | 750 KVA Load Center SN 0014868 | 3 0 | D8 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 14864 | in use | |
| 8/1/2015 | Strata Life Shelter Refit | 3 0 | D8 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 452086-01-18 | in use | 9/21/2023 |
| 8/1/2015 | Strata Life Shelter Refit- 24 Person- 2.0 | 3 0 | D8 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 452168-01-18 | in use | 10/8/2023 |
| 8/1/2015 | BF-17 Feeder Breaker SN 14409 | 3 0 | D8 | Kopper Glo | 85,000 | 85,000 | 0 | Used Heavy | 14411 | active | |
| 8/1/2015 | 10SC32-64AA Shuttle Car ET17937 | 3 0 | D8 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | N/A | Junked | |
| 8/1/2015 | Strata Life Shelter Refit- 24 Person- 3.0 | 3 0 | D8 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 452091-02-18 | active | 10/8/2023 |
| 8/1/2015 | 10SC32-64AASH-3 Shuttle Car SN ET18016 | 3 0 | D8 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | ET18016 | active | |
| 8/1/2015 | 924 H Wheel Loader SN: HXC00213 | 3 0 | D8 | Kopper Glo | 55,500 | 0 | 55,500 | Used Heavy | N/A | Junked | |
| 8/1/2015 | MAC 3d Tranporter SN 176 | 3 0 | D8 | Kopper Glo | 7,500 | 0 | 7,500 | Used Heavy | N/A | Junked | |
| 8/1/2015 | Load Center | 3 0 | D8 | Kopper Glo | 2,500 | 0 | 2,500 | Used Heavy | N/A | Junked | |
| 8/1/2015 | BF-17 Feeder Breaker SN 14411 | 3 0 | D8 | Kopper Glo | 85,000 | 0 | 85,000 | Used Heavy | N/A | Junked | |
| 8/1/2015 | Stamler BF SN#14138 | 3 0 | D8 | Kopper Glo | 85,000 | 85,000 | 0 | Used Heavy | N/A | Junked | |
| 8/1/2015 | FEEDER AND POWER UNIT | 3 0 | D8 | Kopper Glo | 85,000 | 0 | 85,000 | Used Heavy | N/A | Junked | |
| 8/1/2015 | Damascus MAC 10-D Transporter S/N 332 | 3 0 | D8 | Kopper Glo | 5,000 | 5,000 | 0 | Used Heavy | 332 | active | |
| 8/1/2015 | Lo Trac #611099 | 3 0 | D8 | Kopper Glo | 7,500 | 0 | 7,500 | Used Heavy | 40870 | active | |
| 8/1/2015 | MAC 10D Transporter - Support | 3 0 | D8 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | N/A | Junked | |


EXH : 000047 of 000071 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000060 of 000181

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2015 | MAC 3D Transporter | 3 0 | D8 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | Lo Trac SN 61528 | 3 0 | D8 | Kopper Glo | 7,500 | 0 | 7,500 | Used Heavy | 02-1441 | Junked |
| 8/1/2015 | 488D SCOOP SN 4884035 | 3 0 | D8 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | CRRII-13 ROOF BOLTER | 3 0 | D8 | Kopper Glo | 75,000 | 75,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | Scoop 488D-2783 | 3 0 | D8 | Kopper Glo | 60,000 | 60,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | JOY ET 17398 SHUTTLE CAR | 3 0 | D8 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | Shuttle Car ET17337 | 3 0 | D8 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | 21 SC SHUTTLE CAR | 3 0 | D8 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | 300 KVA Load Center - SN 0014519 | 3 0 | D8 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | 500 KVA Load Center | 3 0 | D8 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | UT-488-6-DC Scoop SN 488-4104 | 3 0 | D8 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | UT-488D Scoop SN 488-4098 | 3 0 | D8 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | Scoop Battery Assembly and Charger | 3 0 | D8 | Kopper Glo | 5,500 | 0 | 5,500 | Used Heavy | N/A | Junked |
| 8/1/2015 | MAC 10-D Transporter SN 338 | 3 0 | D8 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | Bucyrus 488 Un-A-Trac Scoop LBO | 3 0 | D8 | Kopper Glo | 60,000 | 60,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | Strata Life Shelter Refit- 24 Person | 3 0 | D8 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | n/a | Junked |
| 8/1/2015 | Shelter Refit M2630-3.0 2018 COMP (30 Man) | 3 0 | D8 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | n/a | Junked |
| 8/1/2015 | Strata Life Shelter Refit (24 Person) | 3 0 | D8 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | Fire Suppression System | 3 0 | D8 | Kopper Glo | 2,500 | 0 | 2,500 | Used Heavy | N/A | Junked |
| 8/1/2015 | LITTLEMAC 8 TRANSPORTER Johnson Stinger | 3 0 | D8 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | Fire Suppresion System #4 Head Drive | 3 0 | D8 | Kopper Glo | 2,500 | 0 | 2,500 | Used Heavy | N/A | Junked |
| 8/1/2015 | Strata Life Shelter Refit- 24 Person- 1.0 | 3 0 | D8 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | TREY K 1200KVA Capacitor Bow | 3 0 | D9 | Kopper Glo | 50,000 | 50,000 | 0 | Used Heavy | N/A | Junked |
| 8/1/2015 | Continuous Miner 14CM15-11BX SN JM6840 | 3 0 | D9 | Kopper Glo | 500,000 | 0 | 500,000 | Used Heavy | JM3374A | IN USE |
| 8/1/2015 | 14CM15-11CX Miner SN JM6859 | 3 0 | D9 | Kopper Glo | 500,000 | 0 | 500,000 | Used Heavy | JM6352 | IN USE |
| 8/1/2015 | JOY 14CM15C CONTINUOUS MINER | 3 0 | D9 | Kopper Glo | 500,000 | 0 | 500,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | Strata Life Shelter Refit-2 | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | Strata Life Shelter Refit | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | Strata Life Shelter Refit (24 Person) | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | Strata Life Shelter Refit | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | JOY BF-14 FEEDER BREAKER | 3 0 | D9 | Kopper Glo | 85,000 | 0 | 85,000 | Used Heavy | 14237 | IN USE |
| 8/1/2015 | FEEDER BF-1713-8-74C | 3 0 | D9 | Kopper Glo | 85,000 | 85,000 | 0 | Used Heavy | 13653 | IN USE |
| 8/1/2015 | Feeder Breaker LBO 1.0 | 3 0 | D9 | Kopper Glo | 85,000 | 0 | 85,000 | Used Heavy | 14418 | IN USE |
| 8/1/2015 | FEEDER BF14 BREAKER 13568R | 3 0 | D9 | Kopper Glo | 85,000 | 85,000 | 0 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | 48inch Drive combo and 10HP Power Pack | 3 0 | D9 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | N/A | IN USE |
| 8/1/2015 | 48inch Drive combo and 10HP Power Pack | 3 0 | D9 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | N/A | IN USE |
| 8/1/2015 | BELT DRIVE | 3 0 | D9 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 352501-10 | IN USE |
| 8/1/2015 | BELT DRIVE | 3 0 | D9 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | AMS-1434 | IN USE |
| 8/1/2015 | Belt Drive | 3 0 | D9 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | AMS-1274 | IN USE |
| 8/1/2015 | Belt Drive Assembly Combo | 3 0 | D9 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 365122-10 | IN USE |
| 8/1/2015 | 980H CAT LOADER | 3 0 | D9 | Kopper Glo | 115,000 | 115,000 | 0 | Used Heavy | JMSO4177 | IN USE |
| 8/1/2015 | LO-TRAC #41016 | 3 0 | D9 | Kopper Glo | 7,500 | 0 | 7,500 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | Lo Trac SN: 61515 | 3 0 | D9 | Kopper Glo | 7,500 | 0 | 7,500 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | LO TRAC #61168 | 3 0 | D9 | Kopper Glo | 7,500 | 0 | 7,500 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | Lo Trac SN: 61527 | 3 0 | D9 | Kopper Glo | 7,500 | 0 | 7,500 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | MAC 3d-152 Transporter | 3 0 | D9 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | 106R | IN USE |
| 8/1/2015 | Personnel Car - JI456P - Support | 3 0 | D9 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | 124 | IN USE |
| 8/1/2015 | MAC XP@ Transporter | 3 0 | D9 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | 151 | IN USE |
| 8/1/2015 | MAC #124 Diesel Transporter - Support | 3 0 | D9 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | 357 | IN USE |
| 8/1/2015 | MAC 10D Transporter SN - 313 | 3 0 | D9 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | 249 | IN USE |
| 8/1/2015 | MAC8 Transporter-Rebuild | 3 0 | D9 | Kopper Glo | 5,000 | 5,000 | 0 | Used Heavy | 338 | IN USE |
| 8/1/2015 | MAC 10-D Transporter SN 339 | 3 0 | D9 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | 339 | IN USE |
| 8/1/2015 | MAC 3d-151 Transporter | 3 0 | D9 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | 153 | IN USE |
| 8/1/2015 | 500 KVA Load Center | 3 0 | D9 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 14846 | IN USE |
| 8/1/2015 | 300 KVA Load Center SN 0014585 | 3 0 | D9 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 13683 | IN USE |
| 8/1/2015 | 500 KVA Load Center SN 0014744 | 3 0 | D9 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 14744 | IN USE |
| 8/1/2015 | 1000 KVA Load Center SN 0014843 | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 13902 | IN USE |
| 8/1/2015 | 500 KVA Load Center SN 0014846 | 3 0 | D9 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 12666 | IN USE |
| 8/1/2015 | 300 KVA Load Center - SN 0014473 | 3 0 | D9 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 13297 | IN USE |
| 8/1/2015 | 1000 KVA Load Center | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 14843 | IN USE |
| 8/1/2015 | 300 KVA Loadcenter | 3 0 | D9 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 12525 | IN USE |
| 8/1/2015 | Section Power Center | 3 0 | D9 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 14404 | IN USE |
| 8/1/2015 | 300 KVA Load Center | 3 0 | D9 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 13573 | IN USE |
| 8/1/2015 | FLETCHER RRH-13 ROOF DRILL SN 2004095-01 | 3 0 | D9 | Kopper Glo | 75,000 | 75,000 | 0 | Used Heavy | 2006005 | IN USE |
| 8/1/2015 | ROOF Drill #2002035-01 | 3 0 | D9 | Kopper Glo | 75,000 | 75,000 | 0 | Used Heavy | 2010132 | IN USE |
| 8/1/2015 | RRII Offset Drill | 3 0 | D9 | Kopper Glo | 75,000 | 0 | 75,000 | Used Heavy | 2002035 | PARTED OUT |
| 8/1/2015 | FLECHER DRILL 2001035 | 3 0 | D9 | Kopper Glo | 75,000 | 0 | 75,000 | Used Heavy | 2004034 | PARTED OUT |
| 8/1/2015 | DDR-15 Dual Head Roof Drill SN 2010129-01 | 3 0 | D9 | Kopper Glo | 75,000 | 0 | 75,000 | Used Heavy | 2004095 | PARTED OUT |
| 8/1/2015 | DDR-15 Roof Drill SN 2010130 | 3 0 | D9 | Kopper Glo | 75,000 | 0 | 75,000 | Used Heavy | 2001035 | PARTED OUT |
| 8/1/2015 | Roof Bolter WT DDR-13 SN 2010132-02 | 3 0 | D9 | Kopper Glo | 75,000 | 0 | 75,000 | Used Heavy | 2002035 | IN USE |
| 8/1/2015 | LBO Fletcher DDR-13 Roof Drill | 3 0 | D9 | Kopper Glo | 75,000 | 75,000 | 0 | Used Heavy | 2009121 | IN USE |





Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2015 | UT-488-6-DC Scoop SN 488-4103 | 3 0 | D9 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | 488-4108 | IN USE |
| 8/1/2015 | EJC 935 Scoop #3688 | 3 0 | D9 | Kopper Glo | 35,000 | 0 | 35,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | NEW 35C-LS 128VOLT BATT OPER. SCOOP | 3 0 | D9 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | 88-06066 | IN USE |
| 8/1/2015 | UT-488-6-DC Scoop SN 488-4101 | 3 0 | D9 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | T339-589 | IN USE |
| 8/1/2015 | UT-488D Scoop SN 488-4099 | 3 0 | D9 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | 488-2629 | PARTED OUT |
| 8/1/2015 | 488-6-DC Scoop SN 488-4108 | 3 0 | D9 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | T337-227 | PARTED OUT |
| 8/1/2015 | Scoop UT-488D SN 488-4100 | 3 0 | D9 | Kopper Glo | 60,000 | 60,000 | 0 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | SWV-Mountaineer Mine-scoop Rebuild | 3 0 | D9 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | Scoop DBT 488D SN488-2723 | 3 0 | D9 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | Shuttle Car 1021-08-1002 | 3 0 | D9 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | 1021-08-1006 | IN USE |
| 8/1/2015 | 10/21K64AA REBUILD STANDA | 3 0 | D9 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | 1021-08-1005 | IN USE |
| 8/1/2015 | 10/21 K S" Model SC" 1021-08-1005 | 3 0 | D9 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | 1021-08-1002 | IN USE |
| 8/1/2015 | Shuttle Car 10SC32-64AASH-3 SN ET18011 | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 1021-08-1004 | IN USE |
| 8/1/2015 | Shuttle Car | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | Shuttle Car 10SC32 | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | JOY 10SC32-64AAH-3 Shuttlecar LBO | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | LBO Joy Shuttle Car 10SC32-64AASH-3 | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | LBO-JOY Shuttle Car 10SC32-64AASH-3 | 3 0 | D9 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | N/A | PARTED OUT |
| 8/1/2015 | Continuous Miner 14CM15 JM6324 | 3 0 | D8 | Kopper Glo | 500,000 | 0 | 500,000 | Used Heavy | N/A | Junked |
| 8/1/2015 | 10SC32-64ABH5 Shuttle Car SN ET18000 | 3 0 | D7 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | N/A | parted out |
| 8/1/2015 | 10SC32-64ABH-5 Shuttle Car SN ET17989 | 3 0 | D7 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | N/A | parted out |
| 8/1/2015 | Shuttle Car - 10SC32-64ABSH-5 SN ET 17999 | 3 0 | D7 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | N/A | parted out |
| 8/1/2015 | Strata Life Shelter Refit Tsk 4 | 3 0 | D11 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | 452168-01-18 | in use |
| 8/1/2015 | Strata Life Shelter Refit (24 Person) | 3 0 | D11 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 452091-01-18 | in use |
| 8/1/2015 | Strata Life Shelter Refit- 24 Person | 3 0 | D11 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 454328-01-18 | in use |
| 8/1/2015 | Strata Life Shelter Refit (24 Person) - 2 | 3 0 | D11 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 452095-01-18 | in use |
| 8/1/2015 | Strata Life Shelter Refit (24 Person) - 1 | 3 0 | D11 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | 452067-01-18 | in use |
| 8/1/2015 | 2004 BW6548 STAMLER FEEDE | 3 0 | D11 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | 14411 | in use |
| 8/1/2015 | Feeder SN 13008R | 3 0 | D11 | Kopper Glo | 40,000 | 40,000 | 0 | Used Heavy | 13780 | in use |
| 8/1/2015 | 7A SHAFT FAN MOTOR #1 SN 090-29000 | 3 0 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | parts | installed |
| 8/1/2015 | 7A SHAFT FAN #1 SN MF4167 | 3 0 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | parts | installed |
| 8/1/2015 | Permissible Personnel CarJI483P | 3 0 | D11 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | J354P | in use |
| 8/1/2015 | Permissible Man Car SN:JI476P - Support | 3 0 | D11 | Kopper Glo | 5,000 | 0 | 5,000 | Used Heavy | J377P | in use |
| 8/1/2015 | 300 KVA Load Center | 3 0 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 11216 | in use |
| 8/1/2015 | 300 KVA Load Center BT7002 | 3 0 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 11224 | in use |
| 8/1/2015 | 300 KVA Load Center bt7007 | 3 0 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 11102 | in use |
| 8/1/2015 | 300 KVA Load Center | 3 0 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 12391 | in use |
| 8/1/2015 | 300 KVA Load Center | 3 0 | D11 | Kopper Glo | 10,000 | 0 | 10,000 | Used Heavy | 13256 | in use |
| 8/1/2015 | 500 KVA Load Center SN 14587 | 3 0 | D11 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 11171 | in use |
| 8/1/2015 | 750 KVA Loadcenter SN 0014773 | 3 0 | D11 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 14773 | in use |
| 8/1/2015 | 2250 KVA Load Center SN 0014709 | 3 0 | D11 | Kopper Glo | 50,000 | 0 | 50,000 | Used Heavy | 61005 | in use |
| 8/1/2015 | 500 KVA Load Center SN 0014853 BT7007 | 3 0 | D11 | Kopper Glo | 20,000 | 0 | 20,000 | Used Heavy | 12556 | in use |
| 8/1/2015 | RRH-13 Roof Drill 2004068 | 3 0 | D11 | Kopper Glo | 75,000 | 75,000 | 0 | Used Heavy | 2004068 | in use |
| 8/1/2015 | RRII-13 Dual Head Roof Drill | 3 0 | D8 | Kopper Glo | 75,000 | 0 | 75,000 | Used Heavy | 2007103 | in use |
| 8/1/2015 | EJC935 Diesel Scoop #3761 | 3 0 | D11 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | 4761 | in use |
| 8/1/2015 | 488D SCOOP S/N 488-4002 | 3 0 | D11 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | 488-4098 | in use |
| 8/1/2015 | Diesel Scoop SN 488-2717 | 3 0 | D11 | Kopper Glo | 60,000 | 0 | 60,000 | Used Heavy | 488-4099 | in use |
| 8/1/2015 | Shuttle Car ET17523 | 3 0 | D8 | Kopper Glo | 40,000 | 0 | 40,000 | Used Heavy | ET17815 | in use |
| 5/1/2015 | MACK RD 688SX | 3 0 | P8 | Kopper Glo | 8,000 | 0 | 8,000 | Used Heavy | RD6685X8211 | In use |
| 5/1/2015 | 1989 MACK RD668SX | 3 0 | P8 | Kopper Glo | 7,500 | 0 | 7,500 | Used Heavy | RD6685X8211 | In use |
| 1/1/2015 | 6EHL | 3 0 | D11 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Unknown |
| 1/1/2015 | D9R | 3 0 | P8 | Kopper Glo | 150,000 | 0 | 150,000 | Used Heavy | 8BL01386 | Torque down |
| 1/1/2015 | D8N | 3 0 | P8 | Kopper Glo | 25,000 | 0 | 25,000 | Used Heavy | 5TJ00457 | At Lex Coal |
| 1/1/2015 | THOMAS B208/1700 | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Don't Have |
| 1/1/2015 | 1981 MACK RD688 WATER TRUCK | 3 0 | P7 | Kopper Glo | 8,000 | 0 | 8,000 | Used Heavy | N/A | Unknown |
| 9/14/2017 | 10 MAN DIESEL MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #5 Mantrip | In use |
| 9/14/2017 | 14 MAN MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #9 Mantrip | In use |
| 9/14/2017 | 14 PERSON MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #25 Mantrip | In use |
| 9/14/2017 | 2 PERSON MANTRIP WITH FLATBED | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #2 Mantip | In use |
| 9/14/2017 | 4 MAN DIESEL VEHICLE | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #22 Mantrip | In use |
| 9/14/2017 | 4 MAN MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #23 Mantrip | In use |
| 9/14/2017 | 4 PERSON MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 PERSON MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 PERSON MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 PERSON MANTRIP LITTLE JAKE | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 6 MAN DIESEL VEHICLE | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | ALPHA DIESEL MANTRIP A4-9LP - A717 | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | BH-10 BATTERY CAR | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL MANTRIP 4 PASSENGER | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL PWR RUBBER TIRED MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL PWR RUBBER TIRED MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | JOHNSON 4WHEEL SUPERSTEER 14 PERSON MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MANTRIP | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Running |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Running |
| 9/14/2017 | PERMISSIBLE RIDE | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Running |
| 9/14/2017 | PERMISSIBLE RIDE | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSIBLE RIDE | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | USED BATTERY CHANGE VEHICHLE | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | In use |
| 9/14/2017 | 10 MAN DIESEL MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #5 Mantrip | In use |
| 9/14/2017 | 14 MAN MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 PASSENGER MANTRIP DIESEL SUPER STEER | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 PERSON MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 PERSON SUPER STEER DIESEL SECTION MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #7 mantrip | In use |
| 9/14/2017 | 4 MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #11 mantrip | In use |
| 9/14/2017 | 4 PASSENGER MANTRIP DIESEL | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #12 mantrip | In use |
| 9/14/2017 | 4 PERSON BATTERY STINGER RIDE | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #8 mantrip | In use |
| 9/14/2017 | 4 PERSON MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #9 Mantrip | in use |
| 9/14/2017 | 4 PERSON MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #10 mantrip | In use |
| 9/14/2017 | 4 PERSON MANTRIP LITTLE JAKE | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 6 MAN MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | ALPHA A4-9-78DLJ 4-PERSON MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | BH-10 BATTERY CAR | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL MANTRIPS | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | JI PERSONNEL CARRIER | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | JOHNSON INDUSTRIES MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | JOHNSON INDUSTRIES MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #12 mantrip | In use |
| 9/14/2017 | JOHNSON INDUSTRIES MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #13 mantrip | In use |
| 9/14/2017 | JOHNSON MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #9 mantrip | In use |
| 9/14/2017 | JOHNSON PERSONNEL CARRIER | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #14 mantrip | In use |
| 9/14/2017 | MAC 2D DIESEL MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MAC 2D DIESEL MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | MAC2D131 | In use |
| 9/14/2017 | MAC 3D DIESEL MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | J1212P | In use |
| 9/14/2017 | PERMISSIBLE RIDE | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | In use |
| 9/14/2017 | STINGER MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 12 PASS DIESEL MANTRIP #5MT | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 14 MAN SUPERSTEER MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #10 Mantrip SS114D | In use |
| 9/14/2017 | 14 PERSON MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #11 Mantrip SS115D | In use |
| 9/14/2017 | 14 PERSON SUPER STEER DIESEL SECTION MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #14 mantrip SS123D | In use |
| 9/14/2017 | 4 MAN DIESEL WASP MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 MAN LITTLE JAKE MANTRIP W/ CANOPY | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #13 Mantrip 1510 | In use |
| 9/14/2017 | 4 MAN MANTRIP LITTLE JAKE | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #8 Mantrip 9427 | Down |
| 9/14/2017 | 4 MAN MANTRIP LITTLE JAKE | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #9 Mantrip 9429 | In use |
| 9/14/2017 | 4 PERSON MANTRIP LITTLE JAKE | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 PERSON MANTRIP LITTLE JAKE | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 6 MAN LITTLE JACK MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | #6 Mantrip 8371 | In use |
| 9/14/2017 | ALPHA A4-9-78DLJ 4-PERSON MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | FOUR-PERSON DIESEL RIDE | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MAINTENANCE ON MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MANTRIP | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | PERMISSABLE STINGER BUGGY | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | J1411P | In use |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | J1213P | In use |
| 9/14/2017 | PERMISSABLE STINGER RIDE | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | J148P | In use |
| 9/14/2017 | STINGER PERM RIDE | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2 MAN PERSONNEL CARRIER | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | In use |
| 9/14/2017 | MANTRIP VEHICLE MODEL A2-9LP - A704 | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | In use |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | 2011 JI MANTRIP | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | KUBOTA UTILITY VEHICLE | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MANTRIP SHED | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | in use |
| 9/14/2017 | REPLACE LO-TRAC | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | UTILITY TRAILER | 3 0 | D30 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4 WHEEL DRIVE VEHICHLE-CHEV TAHOE 1500 | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | LT6540 DIESEL LO TRAK | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | MISC CABLE SCSR WATER ELEC | 3 0 | D28 | Kopper Glo | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | OCEANCO 6.5 | 3 0 | D28 | Kopper Glo | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | SCSR'S/TRAINING FOR MINERS ACT | 3 0 | D28 | Kopper Glo | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | OCEANCO 6.5 | 3 0 | D29 | Kopper Glo | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | SCSR'S/TRAINING FOR MINERS ACT | 3 0 | D29 | Kopper Glo | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | OCEANCO 6.5 | 3 0 | D30 | Kopper Glo | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | SCSR'S | 3 0 | D30 | Kopper Glo | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | SCSR'S | 3 0 | D30 | Kopper Glo | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | SCSR'S/TRAINING FOR MINERS ACT | 3 0 | D30 | Kopper Glo | 4,490 | 1,746 | 2,744 | Used Heavy | N/A | In use |
| 9/14/2017 | 5 SETS OF FIRE FIGHTING EQUIPMENT | 3 0 | D28 | Kopper Glo | 2,865 | 1,114 | 1,751 | Used Heavy | N/A | In use |
| 9/14/2017 | FIRE SUPPORT SYS FOR BATTERY CHARGE STATION | 3 0 | D28 | Kopper Glo | 2,867 | 1,115 | 1,752 | Used Heavy | N/A | In use |
| 9/14/2017 | LADDERS FOR 2 MINE SHAFTS | 3 0 | D28 | Kopper Glo | 2,867 | 1,115 | 1,752 | Used Heavy | N/A | In use |
| 9/14/2017 | 5 SETS OF FIRE FIGHTING EQUIPMENT | 3 0 | D29 | Kopper Glo | 2,867 | 1,115 | 1,752 | Used Heavy | N/A | In use |
| 9/14/2017 | FIRE SUPPORT SYS FOR BATTERY CHARGE STATION | 3 0 | D30 | Kopper Glo | 2,867 | 1,115 | 1,752 | Used Heavy | N/A | In use |
| 9/14/2017 | 6K FT OF COMMUNICATION TRACKING | 3 0 | D28 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | MINERS ACTS COMMUNICATION | 3 0 | D28 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | CO2 MINE MONITORING SYSTEM | 3 0 | D29 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | FIBER CABLE AND MONITORING EQUIP | 3 0 | D29 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | MINE MONITORING SYSTEM | 3 0 | D29 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | MINERS ACT REQUIREMENT | 3 0 | D29 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | MINERS ACTS COMMUNICATION | 3 0 | D29 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | PYOTT-BOONE UHF TRACK/COMM SYSTEM | 3 0 | D29 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | PYOTT-BOONE UHF TRACK/COMM SYSTEM | 3 0 | D29 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | TRACKING AND COMMUNICATION | 3 0 | D29 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | 4 K FT OF COMMUNICATION TRACKING | 3 0 | D30 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | CO MONITORING SYSTEM | 3 0 | D30 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | FIBER CABLE AND MONITORING EQUIP | 3 0 | D30 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | FIBER CABLE AND MONITORING EQUIP | 3 0 | D28 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | 3K FT OF COMMUNICATION TRACKING | 3 0 | D29 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | MINERS ACTS COMMUNICATION | 3 0 | D30 | Kopper Glo | 16,538 | 6,431 | 10,106 | Used Heavy | N/A | In use |
| 9/14/2017 | OUTSIDE LOADER/FORKLIFT | 3 0 | D28 | Kopper Glo | 55,833 | 21,713 | 34,120 | Used Heavy | N/A | In use |
| 9/14/2017 | CAT 950G WHEEL LOADER | 3 0 | D29 | Kopper Glo | 55,833 | 21,713 | 34,120 | Used Heavy | 3JW00729 | In use |
| 9/14/2017 | CAT 908 LOADER | 3 0 | D30 | Kopper Glo | 55,833 | 21,713 | 34,120 | Used Heavy | OTARU1622 | In use |
| 9/14/2017 | CAT 950 WHEEL LOADER | 3 0 | D30 | Kopper Glo | 55,833 | 21,713 | 34,120 | Used Heavy | 4BS00321 | In use |
| 9/14/2017 | 1995 CAT WHEEL LOADER - CERT REBUILD | 3 0 | P15 | Kopper Glo | 55,833 | 21,713 | 34,120 | Used Heavy | 8JN75001 | Fair |
| 9/14/2017 | 2010 CAT 980H LOADER | 3 0 | P15 | Kopper Glo | 55,833 | 21,713 | 34,120 | Used Heavy | *JMS05998* | Good |
| 9/14/2017 | CAT BACKHOE LOADER 420D | 3 0 | P15 | Kopper Glo | 55,833 | 21,713 | 34,120 | Used Heavy | HLS08256 | Fair |
| 9/14/2017 | CATERPILLAR 980H LOADER | 3 0 | P15 | Kopper Glo | 55,833 | 21,713 | 34,120 | Used Heavy | JMS05717 | Good |
| 9/14/2017 | NEW SKID LOADER | 3 0 | P15 | Kopper Glo | 55,833 | 21,713 | 34,120 | Used Heavy | MST00781 | Poor |
| 9/14/2017 | SKID STEER LOADER | 3 0 | P15 | Kopper Glo | 55,833 | 21,713 | 34,120 | Used Heavy | *CPDT01233* | Poor |
| 9/14/2017 | 1993 CAT D9N DOZER | 3 0 | P15 | Kopper Glo | 73,929 | 28,750 | 45,179 | Used Heavy | 48W35233 | Fair |
| 9/14/2017 | 2002 CAT DOZER | 3 0 | P15 | Kopper Glo | 73,929 | 28,750 | 45,179 | Used Heavy | ABK00641 | Fair |
| 9/14/2017 | 2004 CAT DOZER | 3 0 | P15 | Kopper Glo | 73,929 | 28,750 | 45,179 | Used Heavy | 7XM75001 | Fair |
| 9/14/2017 | CAT D7 DOZER | 3 0 | P15 | Kopper Glo | 73,929 | 28,750 | 45,179 | Used Heavy | 3DN00299 | Fair |
| 9/14/2017 | CATERPILLAR D10N DOZER | 3 0 | P15 | Kopper Glo | 73,929 | 28,750 | 45,179 | Used Heavy | 2YD1250 | Poor |
| 9/14/2017 | CATERPILLAR D10N DOZER | 3 0 | P15 | Kopper Glo | 73,929 | 28,750 | 45,179 | Used Heavy | N/A | Don't Have |
| 9/14/2017 | CATERPILLAR D10T DOZER | 3 0 | P15 | Kopper Glo | 73,929 | 28,750 | 45,179 | Used Heavy | RJG00611 | Fair |
| 9/14/2017 | REBUILD CAT D10 DOZER | 3 0 | P15 | Kopper Glo | 73,929 | 28,750 | 45,179 | Used Heavy | N/A | Don't Have |
| 9/14/2017 | REBUILT D10 DOZER | 3 0 | P15 | Kopper Glo | 73,929 | 28,750 | 45,179 | Used Heavy | N/A | Don't Have |
| 9/14/2017 | 1990 Cat Grader | 3 0 | P15 | Kopper Glo | 20,000 | 7,778 | 12,222 | Used Heavy | 61M13960 | Poor |
| 9/14/2017 | 1998 CHAMPION GRADER | 3 0 | P8 | Kopper Glo | 20,000 | 7,778 | 12,222 | Used Heavy | 28455X | Shifter Down |
| 9/14/2017 | CATERPILLAR 16G GRADER | 3 0 | P15 | Kopper Glo | 20,000 | 7,778 | 12,222 | Used Heavy | 93U2921 | Poor |
| 9/14/2017 | FORKLIFT-TELEHANDLER | 3 0 | D28 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | N/A | In use |
| 9/14/2017 | CAT FORKLIFT | 3 0 | D29 | Kopper Glo | 10,000 | 3,889 | 6,111 | Used Heavy | CRX08073 | In use |
| 9/14/2017 | SURFACE UTILITY FORD TRUCK F356 2001 | 3 0 | D29 | Kopper Glo | 10,909 | 4,242 | 6,667 | Used Heavy | 8360 | In use |
| 9/14/2017 | 1998 CAT HAUL TRUCK | 3 0 | P15 | Kopper Glo | 10,909 | 4,242 | 6,667 | Used Heavy | N/A | Don't Have |
| 9/14/2017 | DEWATERING HOLE AND PUMP | 3 0 | D28 | Kopper Glo | 10,909 | 4,242 | 6,667 | Used Heavy | N/A | In use |
| 9/14/2017 | 2006 CASE SKID STEER - MAXIMO | 3 0 | D29 | Kopper Glo | 10,909 | 4,242 | 6,667 | Used Heavy | N/A | Unknown |
| 9/14/2017 | BOOM LIFT | 3 0 | P15 | Kopper Glo | 10,909 | 4,242 | 6,667 | Used Heavy | 300097320 | Fair |
| 9/14/2017 | CATERPILLAR ARTICULATED TRUCK | 3 0 | P15 | Kopper Glo | 10,909 | 4,242 | 6,667 | Used Heavy | AGF01315 | Fair |
| 9/14/2017 | WATER TRUCK | 3 0 | P15 | Kopper Glo | 10,909 | 4,242 | 6,667 | Used Heavy | AFX00190 | Poor |
| 9/14/2017 | Various Instruments & Equipment | 3 0 | D28 | Kopper Glo | 2,400 | 933 | 1,467 | Used Heavy | N/A | In use |
| 9/14/2017 | ???? STAMLER FEEDER BREAKER - REBUILD | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 1050 KVA POWER CENTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |





Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | 12K 48' OF CONVEYOR BELTING | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Installed |
| 9/14/2017 | 12K' HIGH VOLTAGE CABLE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Installed |
| 9/14/2017 | 14CM15 MINER | 3 0 | D28 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | JM540B | In use |
| 9/14/2017 | 14CM15 MINER | 3 0 | D28 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | JM6299A | In use |
| 9/14/2017 | 150 HP TERMINAL GROUP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 150 HP TERMINAL GROUP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 150 HP TERMINAL GROUP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 200 HP BELT STARTER AFE #356 | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 2010 BUCYRUS SCOOP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 2010 JBLCO ROCK DUSTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 2010 JOY BELT TERMINAL GROUP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 2250 KVA POWER CENTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3840 | In use |
| 9/14/2017 | 2250 KVA POWER CENTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 14821 | In use |
| 9/14/2017 | 2250 KVA POWER CENTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | #48 Box | In use |
| 9/14/2017 | 2250 KVA SECTION POWER CENTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | #10 Box | In use |
| 9/14/2017 | 3,000FT INFRASTRUCTURE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3-150 HP POWER UNITS | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 48" BELT TAKE-UP UNITS | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 48" DUAL 300 HP VFD DRIVE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 48" TAILPIECE UNITS | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 488D BUCYRUS DIESEL SCOOP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 488-4116 | In use |
| 9/14/2017 | 5,000 FT BELTING | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 520 GAL TDT-WET DUSTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 6K FT 4" OF PVC WATER LINE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 6K FT OF CONVEYOR STRUCTURE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 6K FT OF HIGH VOLTAGE CABLE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R2322 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 3 0 | D28 | Kopper Glo | 40,000 | 15,556 | 24,444 | Used Heavy | #23 Box | In use |
| 9/14/2017 | 828 DIESEL POD TYPE ROCK DUSTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | AL LEE MARK I 26" RAM ROCK DUSTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | AL LEE MARK I 26" RAM ROCK DUSTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | A-MAINS CONVEYOR EQUIPMENT | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BATTERY POWERED SCOOP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Parted out |
| 9/14/2017 | BATTERY SCOOP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 1339608 | Parted out |
| 9/14/2017 | BELT CONVEYOR TAILPIECE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT DRIVE A407 | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT POWER CENTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R4326 | In use |
| 9/14/2017 | BELT STORAGE UNIT | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Stand by |
| 9/14/2017 | BELT TAKEUP AND TAIL PIECES | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT TERMINAL GROUP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT TERMINAL GROUP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | CONTINENTAL BELT TERMINAL GROUP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | CONTINUOUS 14CM15 MINER REBUILD | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | CONVEYOR TAKEUP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | DDR-13 ROOF BOLTER CONVERT TO TRAM | 3 0 | D28 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2004130 | In use |
| 9/14/2017 | DIESEL BATTERY POWERED SCOOP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Unknown |
| 9/14/2017 | DIESEL GENERATOR | 3 0 | D28 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | Good |
| 9/14/2017 | DIESEL SCOOP | 3 0 | D28 | Kopper Glo | 250,000 | 97,222 | 152,778 | Used Heavy | N/A | In use |
| 9/14/2017 | DRIVES FOR BA MAINS | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | DUAL 300 VFD CONVEYOR BELST STARTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | DUAL 300HP VFD CONTROLLER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | DUAL BELT DRIVE 48 IN 300HP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | DUAL BELT DRIVE 48 IN 300HP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | EIMCO 580 Battery Scoop - A707 | 3 0 | D28 | Kopper Glo | 250,000 | 97,222 | 152,778 | Used Heavy | 4380 | In use |
| 9/14/2017 | EIMCO SCOOP BATTERY POWERED | 3 0 | D28 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 4594 | In use |
| 9/14/2017 | EQUIPMENT RETRIEVER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | FAN HOUSE (HUFF CREEK) | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | FAN HOUSE (HUFF CREEK) | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | FEEDER | 3 0 | D28 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 14250 | In use |
| 9/14/2017 | FEEER BREAKER | 3 0 | D28 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 14444 | In use |
| 9/14/2017 | FLETCHER RRII-13 ROOF BOLTER | 3 0 | D28 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Unknown |
| 9/14/2017 | HC WAREHOUSE BAY ADDITION | 3 0 | D28 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | Good |
| 9/14/2017 | HUFF CREEK MINE OFFICE - A416 | 3 0 | D28 | Kopper Glo | 500,000 | 194,444 | 305,556 | Used Heavy | N/A | Good |
| 9/14/2017 | HUFF CREEK MINE OFFICE - A416 | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | IN MINE SLOPE AND SEALS | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | IN SLOPE FROM DF(7N MAINS) TO HC(BMAINS) | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | INFRASTRUCTURE FOR EAST MAIN | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | JOY 21SC SHUTTLE CAR USED | 3 0 | D28 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | In use |
| 9/14/2017 | JOY BH18 RAM CAR #1 | 3 0 | D28 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | 1685 | In use |
| 9/14/2017 | JOY BH18 RAM CAR #2 | 3 0 | D28 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | 1686 | In use |
| 9/14/2017 | JOY BH18 RAM CAR #3 | 3 0 | D28 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 1687 | In use |





Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | JOY FEEDER BREAKER | 3 0 | D28 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | LO LO DRIVE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Stand by |
| 9/14/2017 | LO LO DRIVE & STORAGE UNIT | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Stand by |
| 9/14/2017 | LO TRAC MACHINE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | #8 Lo Trac | In use |
| 9/14/2017 | LO TRAC MACHINE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | #16 Lo Trac | In use |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | #4 Lo Trac | Junked |
| 9/14/2017 | LO-TRAC | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | LO-TRAC | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | NEW ROOF BOLTER | 3 0 | D28 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3369 | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R4203 | In use |
| 9/14/2017 | Power Center | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3591 | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | #8 Box | In use |
| 9/14/2017 | POWER CENTER FROM RAVEN | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 14088 | In use |
| 9/14/2017 | PROXIMITY SYSTEM FOR MINER HAULAGE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD 14CM15 MINER | 3 0 | D28 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | JM6253A | In use |
| 9/14/2017 | REBUILD EIMCO BATTERY SCOOP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | REBUILD FLETCHER DDR-13 BOLTER | 3 0 | D28 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2014012 | In use |
| 9/14/2017 | REBUILD FLETCHER DDR-13 BOLTER | 3 0 | D28 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2009055 | In use |
| 9/14/2017 | REBUILD WAGNER SCOOP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Down |
| 9/14/2017 | REBUILD WAGNER SCOOP LST-5S | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | REBUILT DIESEL RAM CAR | 3 0 | D28 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | N/A | At Clover |
| 9/14/2017 | REBUILT FLETCHER DDR-13 WALK-THRU ROOF BOLTER | 3 0 | D28 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2014313 | In use |
| 9/14/2017 | REFUGE CHAMBER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | ROCK DEFLECTOR SYSTEMS | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | ROCK DUSTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | ROCK DUSTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | SCOOP TRACTOR-WAGNER SA11P0276 11 | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Unknown |
| 9/14/2017 | STAMLER FEEDER BREAKER BF-17A-8-74C | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 14375 | In use |
| 9/14/2017 | STRATA PROXIMITY SYSTEM FOR 14CM15 MINER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | SUBSTATION (HUFF CREEK) | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | SUBSTATION (HUFF CREEK) | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TAILPIECE/TAKEUP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TAILPIECE/TAKEUP FOR B MAINS | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TDT-88 FLINGER DUSTER | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TERMINAL GROUP | 3 0 | D28 | Kopper Glo | 918,000 | 357,000 | 561,000 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT (59,000 FEET) | 3 0 | D28 | Kopper Glo | 1,150,500 | 447,417 | 703,083 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT STRUCTURE (29,000 FEET) | 3 0 | D28 | Kopper Glo | 855,500 | 332,694 | 522,806 | Used Heavy | N/A | In use |
| 9/14/2017 | LOAD CENTERS (18) | 3 0 | D28 | Kopper Glo | 431,900 | 167,961 | 263,939 | Used Heavy | N/A | In use |
| 9/14/2017 | STARTERS (11) | 3 0 | D28 | Kopper Glo | 82,200 | 31,967 | 50,233 | Used Heavy | N/A | In use |
| 9/14/2017 | 12.5 KV CABLE (30,000 FEET) | 3 0 | D28 | Kopper Glo | 377,500 | 146,806 | 230,694 | Used Heavy | N/A | In use |
| 9/14/2017 | TERMINAL GROUP | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | THREE SUPPLY TRAILERS | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPDATE REFUGE CHAMBERS | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 452961-01-18 | In use |
| 9/14/2017 | UPDATE REFUGE CHAMBERS | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 452094-03-18 | In use |
| 9/14/2017 | UPDATE REFUGE CHAMBERS | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 452229-02-18 | In use |
| 9/14/2017 | UPDATE STRATA REFUGE CHAMBER REFIT M26FAB30-3.5 | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 452084-01-18 | In use |
| 9/14/2017 | UPDATE STRATA REFUGE CHAMBER REFIT M26FAB30-3.5 | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | UPDATE STRATA REFUGE CHAMBER REFIT M26FAB30-3.5 | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | UPDATE STRATA REFUGE CHAMBER REFIT M26FAB30-3.5 | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | UPGRADE DUAL 300 HP BELT STARTER TO VFD | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPGRADE DUAL 300HP BELT STARTER TO VFD | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPGRADE POWER TO 12KV | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Yes |
| 9/14/2017 | VENTILATION FAN UPGRADE | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Unknown |
| 9/14/2017 | VFD BELT STACKER CONVERSION | 3 0 | D28 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Yes |
| 9/14/2017 | WALK THROUGH ROOF BOLTER | 3 0 | D28 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | In use |
| 9/14/2017 | WALK THROUGH ROOF BOLTER | 3 0 | D28 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 810-1368 | In use |
| 9/14/2017 | WALK THRU BOLTER | 3 0 | D28 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | MX1380 | Junked |
| 9/14/2017 | WALK THRU ROOF BOLTER | 3 0 | D28 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | 1000 KVA SECTION POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3835 | In use |
| 9/14/2017 | 1050 KVA POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3860 | In use |
| 9/14/2017 | 14CM15 MINER | 3 0 | D29 | Kopper Glo | 400,000 | 155,556 | 244,444 | Used Heavy | JM6854 | In use |
| 9/14/2017 | 14CM15 MINER | 3 0 | D29 | Kopper Glo | 400,000 | 155,556 | 244,444 | Used Heavy | JM5876A | In use |
| 9/14/2017 | 150 HP 48" REMOTE BELT DRIVE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 150 HP 48" REMOTE BELT DRIVE -ADDL COST | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 150 HP BELT STARTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2006 JOY CONT MINER - REBUILT | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | JM5907B | In use |
| 9/14/2017 | 2006 JOY CONTINUOUS MINER REBUILD | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2007 STAMLER FEEDER BREAKER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 14467 | In use |
| 9/14/2017 | 2009 FLETCHER BOLTER - REBUILD | 3 0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2011015 | In use |
| 9/14/2017 | 2010 A L LEE ROCKDUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |




Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | 2010 A.L. LEE TRICKLE-TYPE ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 2010 A.L. LEE TRICKLE-TYPE ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 2010 BUCYRUS SCOOP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 4114 | In use |
| 9/14/2017 | 2010 FAIRCHILD SCOOP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2010 SPS TRICKLE TYPE ROCKDUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2010 SPS TRICKLE TYPE ROCKDUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2010 SPS TRICKLE TYPE ROCKDUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2011 HYDRA POWER LO-TRAC SCOOP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | #13 LO-TRAC | In use |
| 9/14/2017 | 2011 JOY 48' BELT TERMIANL GROUP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2011 TREY K SECTION POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2250 KVA SECTION POWER 8TH UNIT | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 20782 | In use |
| 9/14/2017 | 2250 KVA SECTION POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 14359 | In use |
| 9/14/2017 | 2250 KVA SECTION POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 13593 | In use |
| 9/14/2017 | 26000 FT 48 IN BELT | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3 BUCKET TYPE ROCK DUSTERS | 3 0 | D29 | Kopper Glo | 86,250 | 33,542 | 52,708 | Used Heavy | N/A | In use |
| 9/14/2017 | 3K FT OF CONVEYOR STRUCTURE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3K FT OF HIGH VOLTAGE CABLE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 3K FT OF PVC WATER LINE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 48 200HP BELT DRIVE W/TAIL SECTION | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 48" CONT. BELT STORAGE UNIT D.F. | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 48" HYD TAKEUP SECTION | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 48" MAINLINE BELT & STRUCTURE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 48" TAIL LOADING SECTION | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Unknown |
| 9/14/2017 | 48" TAKE UP SECTION | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 488D BUCYRUS DIESEL SCOOP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 4TH QTR 42 Inch BELT & STRUCTURE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 5000 FT OF INFRASTRUCTURE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 6K FT OF CONVEYOR BELTIING | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 6K-42" BELT STRUCTURE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Unknown |
| 9/14/2017 | 750 KVA POWER CENTER | 3 0 | D29 | Kopper Glo | 40,000 | 15,556 | 24,444 | Used Heavy | R2012 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 50208 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 10155 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 26996 | In use |
| 9/14/2017 | 8000' OF INFRASTRUCTURE FOR ADV AT 6 EAST MAIN | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 818 BUCYRUN BATTERY HAULER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | AL LEE MARK I 26" RAM ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | AL LEE MARK I 26" RAM ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | BATTERY CHARGER ASSEMBLY | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BATTERY CHARGER ASSEMBLY | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BATTERY CHARGER ASSEMBLY | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BATTERY CHARGING POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BATTERY POWERED SCOOP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | BATTERY SCOOP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | BATTERY SCOOP 35CWH2 DUAL TRAM WORKHORSE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | BELT DRIVE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3561 | In use |
| 9/14/2017 | BELT POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R2979 | In use |
| 9/14/2017 | BELT POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R2969 | In use |
| 9/14/2017 | BELT POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 14171 | In use |
| 9/14/2017 | BELT POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 37118 | In use |
| 9/14/2017 | BELT POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 41858 | In use |
| 9/14/2017 | BELT POWER SYSTEM | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT POWER SYSTEM | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT POWER SYSTEM | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT STARTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT TERMINAL GROUP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | BH10 BATTERY HAULERS-810C DC BUCYRUS RAM CAR | 3 0 | D29 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | 810-1366 | In use |
| 9/14/2017 | BH10 BATTERY HAULERS-810C DC BUCYRUS RAM CAR | 3 0 | D29 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | 810-1367 | In use |
| 9/14/2017 | BH10 BATTERY HAULERS-810C DC BUCYRUS RAM CAR | 3 0 | D29 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | N/A | Junked |
| 9/14/2017 | BLOWING FAN | 3 0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | CHANGE HOUSE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | CHARGING STATION FOR CH810 COAL HAU | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | CHARGING STATION FOR CH810 COAL HAU | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | CHARGING STATION FOR CH810 COAL HAU | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | CHARGING STATION FOR CH810 UN-A-HAU | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | CONSTRUCTION OF NEW OIL STORAGE SHED | 3 0 | D30 | Kopper Glo | 50,000 | 19,444 | 30,556 | Used Heavy | N/A | In use |
| 9/14/2017 | CONTINENTAL BELT TERMINAL GROUP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | CONTINUOUS 13CM15 MINER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | CONTINUOUS MINER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | CONVEYOR BELT MAGNET | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | DARBY FORK MINE OFFICE - A416 | 3 0 | D29 | Kopper Glo | 500,000 | 194,444 | 305,556 | Used Heavy | N/A | In use |



EXH : 000054 of 000071 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000067 of 000181
Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | DARBY FORK MINE OFFICE - A416 | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | DIESEL LO-TRAC | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 61346 | In use |
| 9/14/2017 | DIESEL POD DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | DIESEL POWERED SCOOP | 3 0 | D29 | Kopper Glo | 250,000 | 97,222 | 152,778 | Used Heavy | 70660084 | In use |
| 9/14/2017 | DIRECTIONAL DRILLING | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | DUAL 150 HP DRIVE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | DUAL 150 HP STARTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | DUAL VACCUUM CIRCUIT BREAKER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | U1187 | In use |
| 9/14/2017 | DUAL VACUUM DISCONNECT | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | EIMCO 580 SCOOP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 4593 | In use |
| 9/14/2017 | EIMCO 580 SCOOP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 3698 | In use |
| 9/14/2017 | EIMCO BATTERY SCOOP W/ BATTERY 550-2 | 3 0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | EIMCO DIESEL SCOOP 935-2NL | 3 0 | D29 | Kopper Glo | 250,000 | 97,222 | 152,778 | Used Heavy | N/A | Junked |
| 9/14/2017 | EIMCO SCOOP BATTERY POWERED W/ BATTERIES | 3 0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | EXPLORORATORY DRILL | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | FACE POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | FAN HOUSE (DARBY FORK) | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | FEEDER BREAKER | 3 0 | D29 | Kopper Glo | 110,000 | 42,778 | 67,222 | Used Heavy | N/A | Junked |
| 9/14/2017 | FIRE SUPPLY SYSTEM FOR BATTERY CHARGE STATION | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | FLETCHER DD0-13 ROOF BOLTER | 3 0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2006306 | In use |
| 9/14/2017 | FLETCHER DDR-13 WALK THRU ROOF BOLTER | 3 0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 2002015 | In use |
| 9/14/2017 | FLETCHER HDDR ROOF BOLTER | 3 0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 2011051 | In use |
| 9/14/2017 | FLETCHER LOW BEAM MRS | 3 0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2011901 | In use |
| 9/14/2017 | FLETCHER LOW BEAM MRS | 3 0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2011903 | In use |
| 9/14/2017 | FLETCHER LOW BEAM MRS | 3 0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2011912-913 | In use |
| 9/14/2017 | FLETCHER LOW BEAM MRS | 3 0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2011912-913 | In use |
| 9/14/2017 | FLETCHER ROOF BOLTER | 3 0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | FLETCHER ROOF BOLTER RRII-13 WALK THRU | 3 0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | FLETCHER RRII 13 ROOK CONTROL DRILL | 3 0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | HAULAGE SYSTEM | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | HAULAGE SYSTEM | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | HAULAGE SYSTEM ADDITION | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | HYDRAULIC RETRIEVER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | JOY 14CM15 CONT MINER - HIGH COAL CONVERSION/CMR | 3 0 | D29 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | N/A | Junked |
| 9/14/2017 | JOY CONTINUOUS MINER 14CM15-11BX | 3 0 | D29 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | N/A | Junked |
| 9/14/2017 | JOY CONTINUOUS MINER 14CM15-11BX | 3 0 | D29 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | N/A | Junked |
| 9/14/2017 | JOY FEEDER BREAKERS | 3 0 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 40983 | In use |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | LOW LOW STRUCTURE - BRIDGE SYSTEM | 3 0 | D29 | Kopper Glo | 1,000,000 | 388,889 | 611,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | LOW TRAC | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | Main Substation | 3 0 | D29 | Kopper Glo | 200,000 | 77,778 | 122,222 | Used Heavy | N/A | In use |
| 9/14/2017 | MCI Power Center | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 2238 | In use |
| 9/14/2017 | Mine Office Trailers | 3 0 | D29 | Kopper Glo | 20,000 | 7,778 | 12,222 | Used Heavy | N/A | In use |
| 9/14/2017 | MOBILE ROOF SUPPORT | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MOBILE ROOF SUPPORT | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MODEL CH810-C HAULER & BATTERIES | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MODEL CH810-C HAULER & BATTERIES | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MODEL CH810-C HAULER & BATTERIES | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MSHA UPDATES-LIFE CHAMBER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MSHA UPDATES-LIFE CHAMBER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | OCENCO SELF RESCUERS | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | OFFICE SHOP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Office/Shop Building | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | OUTSIDE STACKER (DARBY FORK) | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Pemco 1800 KVA Enclosed Substation | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | unkown |
| 9/14/2017 | Pemco 2500 KVA Enclosed Substation | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | unkown |
| 9/14/2017 | POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 3611 | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 1040 | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 24313 | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 35097 | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3901 | In use |
| 9/14/2017 | POWER CENTER & DUAL 250 STARTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R4382 | In use |
| 9/14/2017 | POWER CENTER 2500 KVA | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 3282 | In use |
| 9/14/2017 | POWER LINE (DARBY FORK) | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | PULL TYPE HYD SLINGER DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Radial Stacker Conveyor | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | RAM CAR | 3 0 | D29 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | N/A | In use |
| 9/14/2017 | RAM CAR | 3 0 | D29 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | N/A | In use |




Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | RAM CAR | 3 0 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | RAM CAR | 3 0 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | RAM CAR | 3 0 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | RAM CAR | 3 0 | D28 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 810-1368 | In use |
| 9/14/2017 | RAM CAR | 3 0 | D28 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | MX1380 | Junked |
| 9/14/2017 | RAM CAR | 3 0 | D28 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | RAM CAR | 3 0 | D30 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | RAM CAR | 3 0 | D30 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 1433 | In use |
| 9/14/2017 | RAM CAR | 3 0 | D30 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 1450 | In use |
| 9/14/2017 | RAM CAR | 3 0 | D29 | Kopper Glo | 85,000 | 33,056 | 51,944 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD DDR-13 BOLTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD FLETCHER DDR DRILL | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD JOY 14CM15 CONT MINER W/PROX | 3 0 | D29 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD JOY 14CM15 CONTINUOUS MINER | 3 0 | D29 | Kopper Glo | 500,000 | 194,444 | 305,556 | Used Heavy | N/A | In use |
| 9/14/2017 | REBUILD ROOF BOLTER | 3 0 | D29 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | REFUGE CHAMBER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | REFUGE CHAMBER 66" | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | ROCK DEFLECTOR SYSTEMS | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | ROOF BOLTER | 3 0 | D29 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER | 3 0 | D29 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER | 3 0 | D29 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER | 3 0 | D29 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER REBUILD | 3 0 | D29 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | In use |
| 9/14/2017 | ROOF BOLTER-REBUILD TO MASTER STYLE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | Installed |
| 9/14/2017 | ROOF BOLTER-REBUILD TO MASTER STYLE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | Installed |
| 9/14/2017 | RRII - 15 ROOF CONTROL DRILL | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | SECTION POWER CENTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | SECTION ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | SHUTTLE CAR 21S/C-64AA MODEL | 3 0 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | SHUTTLE CAR 21S/C-64AA MODEL | 3 0 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | SPOTTERS AND SAFELY EQUIPMENT | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Stacker Conveyor | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | in use |
| 9/14/2017 | STAMLER BF-17A FEEDER | 3 0 | D29 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | In use |
| 9/14/2017 | STORAGE BUILDING | 3 0 | D28 | Kopper Glo | 50,000 | 19,444 | 30,556 | Used Heavy | | In use |
| 9/14/2017 | STRATA PROXIMITY SYSTEM | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | SUBSTATION (DARBY FORK) | 3 0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | SUBSTATION (HUFF CREEK) | 3 0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | TERMINAL GROUP | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TERMINAL GROUP | 3 0 | D29 | Kopper Glo | 912,000 | 354,667 | 557,333 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT (48,000 FEET) | 3 0 | D29 | Kopper Glo | 936,000 | 364,000 | 572,000 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT STRUCTURE (24,000 FEET) | 3 0 | D29 | Kopper Glo | 696,000 | 270,667 | 425,333 | Used Heavy | N/A | In use |
| 9/14/2017 | LOAD CENTERS (12) | 3 0 | D29 | Kopper Glo | 334,600 | 130,122 | 204,478 | Used Heavy | N/A | In use |
| 9/14/2017 | STARTERS (12) | 3 0 | D29 | Kopper Glo | 90,000 | 35,000 | 55,000 | Used Heavy | N/A | In use |
| 9/14/2017 | POWER CABLE (25,000 FEET) | 3 0 | D29 | Kopper Glo | 487,500 | 189,583 | 297,917 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT MAGNET | 3 0 | D29 | Kopper Glo | 3,000 | 1,167 | 1,833 | Used Heavy | N/A | In use |
| 9/14/2017 | TRICKLE ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | TRICKLE ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | TRICKLE ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | TRICKLE ROCK DUSTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | TRIPLE 150 BELT DRIVE | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TRIPLE 150 STARTER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FA30-3.5 | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 452090-03-18 | In use |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FAB30-3 | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 452082-01-18 | In use |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FAB30-3 | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 453274-01-18 | In use |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FAB30-3 | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FAB30-3 | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPDATED STRATA REFUGE CHAMBER REFIT M26FAB30-3 | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPGRADE POWER TO 12KV | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPGRADE VENT FAN | 3 0 | D29 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | VACUUM CIRCUIT BREAKER | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Ventilation Fan | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | Ventilation Fan | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | VENTILATION FAN - BELTLINE RELATED | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | VENTILATION FAN - BELTLINE RELATED | 3 0 | D29 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 1 TON F350 | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 1FDWF37P36E50284 | in use |
| 9/14/2017 | 14-15 CONTINUOUS MINER REBUILD | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | JM5517 | In use |
| 9/14/2017 | 150 HP TERM GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | U44742 | In use |
| 9/14/2017 | 1979 JOY SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | ET10661 | In use |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | 1990 JOY SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | PM0061 | In use |
| 9/14/2017 | 1990 JOY SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2,000 FT OF INFRASTRUCTURE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | unkown |
| 9/14/2017 | 2,000FT INFRASTRUCTURE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | unkown |
| 9/14/2017 | 2006 USED CAT TELEHANDLER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | At Huff Creek |
| 9/14/2017 | 2010 CYCLONE TRICKLE DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2010 CYCLONE TRICKLE DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2010 FAIRCHILD SCOOP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | T337-241 | In use |
| 9/14/2017 | 2010 JBLCO ROCK DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 2010 NARCO REBUILT SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N10H209 | In use |
| 9/14/2017 | 2010 NARCO SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | At Huff Creek |
| 9/14/2017 | 2010 NARCO SHUTTLE CAR - PURCH REBUILT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | At Huff Creek |
| 9/14/2017 | 2011 AC TRAM SCOOP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | T339-625 | In use |
| 9/14/2017 | 2011 BELT TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 42702 | In use |
| 9/14/2017 | 2011 BELT TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | U44268 | In use |
| 9/14/2017 | 2250 KVA POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | U2951 | In use |
| 9/14/2017 | 2500 KVA BOX MCI | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 35045 | In use |
| 9/14/2017 | 2-Used Narco Shuttle Cars | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | At Huff Creek |
| 9/14/2017 | 300 KVA MOVE BOX | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R4283 | In use |
| 9/14/2017 | 300 KVA POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | 34K BELTING | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 35C DIESEL SCOOP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | T600-107 | In use |
| 9/14/2017 | 40HP TAKEUP-PUMPING UNIT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 48 INCH BELT TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | U44268 | In use |
| 9/14/2017 | 48" RICHWOOD BELT WIPE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 48" TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | U47946 | In use |
| 9/14/2017 | 48" TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 16682 | In use |
| 9/14/2017 | 48" TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 21930 | In use |
| 9/14/2017 | 4K FT OF PVC WATER LINE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 4K FT OF HIGH VOLTAGE CABLE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 5 SETS OF FIRE FIGHTING EQUIPMENT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 64X125C25 BATTERY RETRAY | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 64X125C25 BATTERY RETRAY | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 6K-48' OF CONVEYOR STRUCTURE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 3 0 | D30 | Kopper Glo | 40,000 | 15,556 | 24,444 | Used Heavy | R3169 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3228 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3206 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3415 | In use |
| 9/14/2017 | 750 KVA POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3369 | In use |
| 9/14/2017 | 750 KVA POWER CENTER-B MAINS | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3560 | In use |
| 9/14/2017 | 750 KVA POWER CENTER-B MAINS | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3370 | In use |
| 9/14/2017 | 7TH UNIT RAMS CAR-BATTERY HAULER | 3 0 | D30 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 1191993-4 | In use |
| 9/14/2017 | 7th UNIT RAMS CAR-BATTERY HAULER | 3 0 | D30 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 1191993-2 | In use |
| 9/14/2017 | 7TH UNIT-RAMS CAR-BATTERY HAULER | 3 0 | D30 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 1191993-3 | In use |
| 9/14/2017 | 8K-48' OF CONVEYOR BELTING | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | AL LEE MARK I 26" RAM DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | AL LEE MARK I 26" RAM ROCK DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | AUXILLARY VENT FAN TUBING | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 56 | In use |
| 9/14/2017 | BATTERY POWER SCOOP | 3 0 | D30 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | BATTERY POWERED CAR | 3 0 | D30 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | BATTERY POWERED CAR | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | BATTERY POWERED SCOOP | 3 0 | D30 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 4742 | In use |
| 9/14/2017 | BATTERY POWERED SCOOP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | T400-152 | In use |
| 9/14/2017 | BELT CONVEYOR TAILPIECE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 21936 | In use |
| 9/14/2017 | BELT DRIVE AND TAILPIECE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 21943 | In use |
| 9/14/2017 | BELT POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3569 | In use |
| 9/14/2017 | BELT TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 21930 | In use |
| 9/14/2017 | BELT-3,000 FT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BF-14 FEEDER | 3 0 | D30 | Kopper Glo | 110,000 | 42,778 | 67,222 | Used Heavy | 13975R | In use |
| 9/14/2017 | BF-14 FEEDER BREAKER | 3 0 | D30 | Kopper Glo | 110,000 | 42,778 | 67,222 | Used Heavy | 14284 | In use |
| 9/14/2017 | BLEEDER FAN INSTALLATION | 3 0 | D30 | Kopper Glo | 120,000 | 46,667 | 73,333 | Used Heavy | 5939 | In use |
| 9/14/2017 | C-H 810 COAL HAULER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | CMR 12CM12 CONTINUOUS MINER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | JM5611B | In use |
| 9/14/2017 | CMR FREEDOM SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | PM0061 | Underground |
| 9/14/2017 | CMR FREEDOM SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | PM0075 | Underground |
| 9/14/2017 | CMR FREEDOM SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | PM0103 | Underground |
| 9/14/2017 | CMR-FLETCHER DDR 13 BOLTER | 3 0 | D30 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2010199 | Underground |
| 9/14/2017 | CONFERENCE ROOM & MINE OFFICE ADDITION | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | CONVEYOR BELT MAGNET | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 120612 | In use |
| 9/14/2017 | CONVEYOR TERMIANL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 21933 | In use |
| 9/14/2017 | CONVEYOR TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 21941 | In use |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | CONVEYOR TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | unkown |
| 9/14/2017 | CONVEYOR TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | unkown |
| 9/14/2017 | CONVEYOR TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | unkown |
| 9/14/2017 | DISTRIBUTION BOX MCI | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 45426 | In use |
| 9/14/2017 | DOUBLE VAC DISCONNECT BOX | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | RU2722 | In use |
| 9/14/2017 | DOUBLE VAC DISCONNECT BOX | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3571 | In use |
| 9/14/2017 | DUAL 150 HP CONVEYOR TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | DUAL 150HP DRIVE/STARTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 11974-U44303 | In use |
| 9/14/2017 | DUAL VACUUM BREAKER SWITCHHOUSE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3570 | In use |
| 9/14/2017 | DUAL VACUUM CIRCUIT BREAKER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3902 | In use |
| 9/14/2017 | DUAL VCB BOX, MCI | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | DUALVACUUM CIRCUIT BREAKER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 3903 | In use |
| 9/14/2017 | EIMCO 935 DIESEL SCOOP | 3 0 | D30 | Kopper Glo | 250,000 | 97,222 | 152,778 | Used Heavy | 3722 | In use |
| 9/14/2017 | FEEDER BREAKER | 3 0 | D30 | Kopper Glo | 110,000 | 42,778 | 67,222 | Used Heavy | N/A | Junked |
| 9/14/2017 | FLETCHER HDDR-13 ROOF BOLTER | 3 0 | D30 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 2010198 | Underground |
| 9/14/2017 | FLETCHER ROOF BOLTER | 3 0 | D30 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | 94014 | Underground |
| 9/14/2017 | FLETCHER ROOF BOLTER | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 2006012 | Underground |
| 9/14/2017 | FLETCHER ROOF BOLTER | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 2011049 | Underground |
| 9/14/2017 | FLETCHER ROOF BOLTER | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 2000041 | Underground |
| 9/14/2017 | FLETCHER ROOF BOLTER RRII-13 | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 2003303 | Underground |
| 9/14/2017 | FLETCHER RRII-13 ROOF BOLTER | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | FLETCHER RRII-13 ROOF BOLTER | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | FLINGER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | FLINGER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | FLINGER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | FLINGER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | HIGH PRESSURE ROCKDUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 16220 | In use |
| 9/14/2017 | INFRASTUCTURE FOR CLOVER FORK | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | unknown |
| 9/14/2017 | JH FLETCHER MOBILE ROOF BOLTER | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 2005900 | In use |
| 9/14/2017 | JH FLETCHER MOBILE ROOF BOLTER | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | 2005901 | In use |
| 9/14/2017 | JH FLETCHER MOBILE ROOF SUPPORT | 3 0 | D30 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | Junked |
| 9/14/2017 | JH FLETCHER MOBILE ROOF SUPPORT | 3 0 | D30 | Kopper Glo | 80,000 | 31,111 | 48,889 | Used Heavy | N/A | Junked |
| 9/14/2017 | JOY 10/SC CAR | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | ET10661 | In use |
| 9/14/2017 | JOY 10/SC CAR | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | ET10576 | In use |
| 9/14/2017 | JOY 10SC SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | JOY 12CM12 MINER | 3 0 | D30 | Kopper Glo | 400,000 | 155,556 | 244,444 | Used Heavy | JM5611B | In use |
| 9/14/2017 | JOY 14CM15 CONTINUOUS MINER | 3 0 | D30 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | JM5517 | Underground |
| 9/14/2017 | JOY 14CM15 MINER | 3 0 | D30 | Kopper Glo | 650,000 | 252,778 | 397,222 | Used Heavy | JM5517 | Underground |
| 9/14/2017 | Joy Continuous Miner (CM12CM12-11BX) | 3 0 | D30 | Kopper Glo | 400,000 | 155,556 | 244,444 | Used Heavy | N/A | Junked |
| 9/14/2017 | Joy Continuous Miner (CM14CM15-11BX) | 3 0 | D30 | Kopper Glo | 500,000 | 194,444 | 305,556 | Used Heavy | N/A | Junked |
| 9/14/2017 | JOY CONTINUOUS MINER 14CM15-11BX | 3 0 | D30 | Kopper Glo | 400,000 | 155,556 | 244,444 | Used Heavy | N/A | Junked |
| 9/14/2017 | LO TRAC UTILITY TRACTOR ADD | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | LO TRAC UTILITY VEHICHLE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 60883 | In use |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 61343 | In use |
| 9/14/2017 | LO TRAC UTILITY VEHICLE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 61345 | In use |
| 9/14/2017 | LS 190 DIESEL SCOOP | 3 0 | D30 | Kopper Glo | 250,000 | 97,222 | 152,778 | Used Heavy | 195-4589 | In use |
| 9/14/2017 | MAGNETS | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 32092 | In use |
| 9/14/2017 | MAGNETS | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 120612 | In use |
| 9/14/2017 | MAINLINE BELT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | MCI DISTRIBUTION BOX | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 35102 | In use |
| 9/14/2017 | MINER CORE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | MINERS ACT REQUIREMENT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | in use |
| 9/14/2017 | MINERS ACT REQUIREMENT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | in use |
| 9/14/2017 | MOBILE ROOF SUPPORT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 2004904 | In use |
| 9/14/2017 | MOBILE ROOF SUPPORT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 2004905 | In use |
| 9/14/2017 | MOBILE ROOF SUPPORT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 2004906 | In use |
| 9/14/2017 | MOBILE ROOF SUPPORTS | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 2004907 | In use |
| 9/14/2017 | MOBILE ROOF SUPPORTS | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | MOBILE ROOF SUPPORTS | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | OIL STORAGE SHED | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | OVERCASTS | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3968 | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3967 | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R4113 | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R4112 | In use |
| 9/14/2017 | Power Center | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R4291 | In use |
| 9/14/2017 | POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R4297 | In use |
| 9/14/2017 | PROXIMITY SYSTEM-12CM12 CONTINUOUS MINER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | PURCHASE AND REBUILD BOLTER | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | REBUILD CONTINUOUS MINER | 3 0 | D30 | Kopper Glo | 400,000 | 155,556 | 244,444 | Used Heavy | JM5710 2011 | Rebuild |
| 9/14/2017 | REBUILD CONTINUOUS MINER | 3 0 | D30 | Kopper Glo | 400,000 | 155,556 | 244,444 | Used Heavy | JM5517 2010 | Rebuild |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | REBUILD CONTINUOUS MINER | 3 0 | D30 | Kopper Glo | 400,000 | 155,556 | 244,444 | Used Heavy | JM5611B 2010 | Rebuild |
| 9/14/2017 | REBUILD DIESEL POWER SCOOP | 3 0 | D30 | Kopper Glo | 250,000 | 97,222 | 152,778 | Used Heavy | 4303 2004 | Rebuild |
| 9/14/2017 | REBUILD FREEDOM SCHUTTLE CAR | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | PM0061 2009 | Rebuild |
| 9/14/2017 | REBUILD FREEDOM SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | PM0075 2011 | Rebuild |
| 9/14/2017 | REBUILD JOY SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | REBUILD JOY SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | REBUILD JOY SHUTTLE CAR 10SC | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | REBUILD JOY SHUTTLE CAR 10SC | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | REBUILD PHILLIPS FREEDOM SHUTTLE CAR | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | PM103 2006 | Rebuild |
| 9/14/2017 | REFUGE CHAMBER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | REPLACE ONE HIGH SEAM ROOF BOLTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 2003303 2011 | in use |
| 9/14/2017 | REPLACE SECTION POWER CENTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | R3835 2008 | in use |
| 9/14/2017 | ROCK DEFLECTOR SYSTEMS | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | ROCK DUST FLINGER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | ROCK DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 60737 | In use |
| 9/14/2017 | ROCK DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 3182 | In use |
| 9/14/2017 | ROCK DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 37863 | In use |
| 9/14/2017 | ROOF BOLTER-CONVERT TO MASTER STYLE | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | installed |
| 9/14/2017 | SCOOP ROCK DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 37864 | In use |
| 9/14/2017 | SECTION ROCK DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | SLURRY DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | SLURRY DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 16220 | In use |
| 9/14/2017 | SR 500 SLURRY ROCK DUSTER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 37842 | In use |
| 9/14/2017 | STAMLER BF17 FEEDER | 3 0 | D30 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 14111 | In use |
| 9/14/2017 | STAMLER BF17 FEEDER | 3 0 | D30 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 14403 | In use |
| 9/14/2017 | STAMLER BH10 BATTERY HAULER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | STAMLER FEEDER BREAKER | 3 0 | D30 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | 13978R | In use |
| 9/14/2017 | STAMLER FEEDER BREAKER | 3 0 | D30 | Kopper Glo | 110,000 | 42,778 | 67,222 | Used Heavy | 14284 | In use |
| 9/14/2017 | STAMLER FEEDER BREAKER BF17A-8-74C | 3 0 | D30 | Kopper Glo | 60,000 | 23,333 | 36,667 | Used Heavy | N/A | Junked |
| 9/14/2017 | STRATA PROXIMITY SYSTEM FOR 14CM15 MINER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | STRATA PROXIMITY SYSTEM FOR 14CM15 MINER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | STRATA PROXIMITY SYSTEM FOR 14CM15 MINER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | STRATA PROXIMITY UNIT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | SUBSTATION & POWERLINES | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | In use |
| 9/14/2017 | SURFACE FACILITY | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 153,000 | 59,500 | 93,500 | Used Heavy | N/A | In use |
| 9/14/2017 | TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT (24,000 FEET) | 3 0 | D30 | Kopper Glo | 468,000 | 182,000 | 286,000 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT STRUCTURE | 3 0 | D30 | Kopper Glo | 348,000 | 135,333 | 212,667 | Used Heavy | N/A | In use |
| 9/14/2017 | LOAD CENTERS (7) | 3 0 | D30 | Kopper Glo | 203,000 | 78,944 | 124,056 | Used Heavy | N/A | In use |
| 9/14/2017 | STARTERS (3) | 3 0 | D30 | Kopper Glo | 22,500 | 8,750 | 13,750 | Used Heavy | N/A | In use |
| 9/14/2017 | POWER CABLE (13,000 FEET) | 3 0 | D30 | Kopper Glo | 195,000 | 75,833 | 119,167 | Used Heavy | N/A | In use |
| 9/14/2017 | BELT MAGNET | 3 0 | D30 | Kopper Glo | 9,000 | 3,500 | 5,500 | Used Heavy | N/A | In use |
| 9/14/2017 | TERMINAL GROUP | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPDATE FEFUGE CHAMBER AT MANUFACTURING FACILIT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPDATE REFUGE CHAMBER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 454195-01-18 | In use |
| 9/14/2017 | UPDATE REFUGE CHAMBER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 454198-01-18 | In use |
| 9/14/2017 | UPDATE REFUGE CHAMBER | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | CH813028C | In use |
| 9/14/2017 | UPDATE REFUGE CHAMBER @ MANF FACILITY | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPDATE REFUGE CHAMBER AT MANUFACTURING FACILIT | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | UPGRADE POWER TO 12KV | 3 0 | D30 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | In use |
| 9/14/2017 | VENT FAN UPGRADE | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | unknown |
| 9/14/2017 | WALK-THRU FLETCHER ROOF BOLTER | 3 0 | D30 | Kopper Glo | 100,000 | 38,889 | 61,111 | Used Heavy | N/A | Junked |
| 9/14/2017 | NEW OFFICE BUILDING 6C | 3 0 | D30 | Kopper Glo | 500,000 | 194,444 | 305,556 | Used Heavy | N/A | In use |
| 9/14/2017 | WAREHOUSE | 3 0 | D30 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | In use |
| 9/14/2017 | STORAGE FACILITY | 3 0 | D29 | Kopper Glo | 50,000 | 19,444 | 30,556 | Used Heavy | N/A | In use |
| 9/14/2017 | WAREHOUSE EXTENSION | 3 0 | D29 | Kopper Glo | 150,000 | 58,333 | 91,667 | Used Heavy | N/A | In use |
| 9/14/2017 | 2008 USED CAT 420E BACKHOE | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | in use |
| 9/14/2017 | 2011 PETERBILT WATER TRUCK | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 2NP3LN0X5BM130952 | Fair |
| 9/14/2017 | 48 IN MAINLINE BELT & STRUCTURE | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | in use |
| 9/14/2017 | 48IN MAINLINE BELT AND STRUCTURE | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | in use |
| 9/14/2017 | BATHHOUSE TRAILER | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | CAT 773B HAUL TRUCK 5/85 | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 63W75212 | poor |
| 9/14/2017 | CAT 773B TRUCK | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | EED01156 | poor |
| 9/14/2017 | CAT HAUL TRUCK | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 7ER00774 | poor |
| 9/14/2017 | CERTIFIED CRANE | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | 12382 | Fair |
| 9/14/2017 | CLEAN COAL EXPANSION | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | CLEAN COAL TRIPPER BELT | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | COMPUTER PLC SYSTEM | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | DEEP CONE THICKENER | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | ELECTRONIC RAILROAD CAR SCANNNER | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2017 | EXCAVATOR | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | VEEH0061 | POOR |
| 9/14/2017 | FINE COAL CIRCUIT UPGRADE | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | HEAVY EQUIPMENT SHOP - A722 | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | INCREASE FEED RATE PLANT UPGRADE | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | installed |
| 9/14/2017 | JEFFERY LINE FEEDER | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | installed |
| 9/14/2017 | LIWELL SCREEN | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Junked |
| 9/14/2017 | LOADOUT BELT SCALE | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | LOADOUT NEW BELT | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Fair |
| 9/14/2017 | LOADOUT RAIL EXTENSION - A721 | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | installed |
| 9/14/2017 | MAGNETIC SEPARATOR | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | installed |
| 9/14/2017 | OFFICE/SHOP (PREP PLANT) | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | OUTSIDE STACKER (HUFF CREEK) | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | PUMP SYSTEM | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | PUMP SYSTEM | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | RAW COAL BYPASS SYSTEM | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | RAW COAL BYPASS SYSTEM | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | REBUILD 773 TRUCK | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Rebuild |
| 9/14/2017 | REBUILD CAT D10N (87750) | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | Installed |
| 9/14/2017 | RELOCATION OF ELECTRICAL SUBSTATION | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | good |
| 9/14/2017 | REPLACE 36" CONVEYOR WITH 48" | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | unkown |
| 9/14/2017 | SECONDARY COAL SAMPLER | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | installed |
| 9/14/2017 | SMALL COAL DRYER CENTRIFUGE | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | installed |
| 9/14/2017 | SUPPLEMENTAL WATER SYSTEM - A711 | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | TRASH SCREEN | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | UNIT TRAIN LOADOUT FACILITY - OFF | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | N/A | Good |
| 9/14/2017 | UPGRADE BYPASS COAL SCREENING SYSTEM | 3 0 | P15 | Kopper Glo | 0 | 0 | 0 | Used Heavy | Parts | installed |
| 9/14/2017 | AUTOMATE AND RELOCATE POWM TRUCK SCALE | 3 0 | D30 | Kopper Glo | 70,000 | 27,222 | 42,778 | Used Heavy | N/A | In use |
| 2/15/2018 | Complete Miner Rebuild-Forest Machine | 3 0 | D21 | Kopper Glo | 900,000 | 475,000 | 425,000 | Used Heavy | Parts | Installed |
| 3/8/2019 | Shelter Refit | 3 0 | D11 | Kopper Glo | 50,902 | 45,247 | 5,656 | Used Heavy | Parts | Installed |
| 3/8/2019 | Rebuild Joy Miner | 3 0 | D8 | Kopper Glo | 450,000 | 400,000 | 50,000 | Used Heavy | Parts | Installed |
| 3/26/2019 | Rockduster | 3 0 | D21 | Kopper Glo | 6,857 | 6,095 | 762 | Used Heavy | Parts | Installed |
| 4/5/2019 | Charger | 3 0 | D21 | Kopper Glo | 5,500 | 5,042 | 458 | Used Heavy | Parts | Installed |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015040340 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015080743 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015010040 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015040360 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015030161 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015030148 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015030129 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015091305 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015091258 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015040385 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015040241 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015091122 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015080776 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015080836 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015080580 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015091424 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015080580 | In use |
| 9/14/2017 | DUST PUMP | 3 0 | D29 | Kopper Glo | | | | PDM | 37015091424 | In use |
| 8/14/19 | MINER 003 | | D21 | Kopper Glo | | | | Used Heavy | JM6175 | In Use |
| 8/14/19 | #2 SHUTTLE CAR 003 | | D21 | Kopper Glo | | | | Used Heavy | NO9B158 | In Use |
| 8/14/19 | #3 SHUTTLE CAR 003 | | D21 | Kopper Glo | | | | Used Heavy | MR85201216 | In Use |
| 8/14/19 | BOLTER 003 | | D21 | Kopper Glo | | | | Used Heavy | 2011003 | In Use |
| 8/14/19 | FEEDER 003 | | D21 | Kopper Glo | | | | Used Heavy | 11-056 | In Use |
| 8/14/19 | WALLACE 003 | | D21 | Kopper Glo | | | | Used Heavy | 798 | In Use |
| 8/14/19 | SCOOP 003 | | D21 | Kopper Glo | | | | Used Heavy | PE-3039 | In Use |
| 8/14/19 | MINER 005 | | D21 | Kopper Glo | | | | Used Heavy | JM6976 | In Use |
| 8/14/19 | FRONT CARRIER 005 | | D21 | Kopper Glo | | | | Used Heavy | 53-1133 | In Use |
| 8/14/19 | BACK CARRIER 005 | | D21 | Kopper Glo | | | | Used Heavy | 53-1207 | In Use |
| 8/14/19 | FRONT BRIDGE 005 | | D21 | Kopper Glo | | | | Used Heavy | 44-112A | In Use |
| 8/14/19 | MIDDLE BRIDGE 005 | | D21 | Kopper Glo | | | | Used Heavy | 44-114A | In Use |
| 8/14/19 | BACK BRIDGE | | D21 | Kopper Glo | | | | Used Heavy | 44-149 | In Use |
| 8/14/19 | BOLTER 005 | | D21 | Kopper Glo | | | | Used Heavy | 2004120 | In Use |
| 8/14/19 | MAC-8 005 | | D21 | Kopper Glo | | | | Used Heavy | 473 | In Use |
| 8/14/19 | SCOOP 005 | | D21 | Kopper Glo | | | | Used Heavy | 482-1295 | In Use |
| 8/14/19 | SCOOP | | D21 | Kopper Glo | | | | Used Heavy | 488-1858 | In Use |


EXH : 000060 of 000071 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000073 of 000181
Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/14/19 | HV VISABLE DISCONNECT | D21 | Kopper Glo | Used Heavy | VSB-1 | In Use |
| 8/14/19 | HV DUEL VACUME SWITCH | D21 | Kopper Glo | Used Heavy | R2938 | In Use |
| 8/14/19 | 003 POWER CENTER | D21 | Kopper Glo | Used Heavy | R4313 | In Use |
| 8/14/19 | 005 POWER CENTER | D21 | Kopper Glo | Used Heavy | R4338 | In Use |
| 8/14/19 | #1 DRIVE POWER CENTER | D21 | Kopper Glo | Used Heavy | SN14455 | In Use |
| 8/14/19 | #1A POWER CENTER | D21 | Kopper Glo | Used Heavy | R4194 | In Use |
| 8/14/19 | #3 POWER CENTER | D21 | Kopper Glo | Used Heavy | R2441 | In Use |
| 8/14/19 | #1B POWER CENTER | D21 | Kopper Glo | Used Heavy | R2023 | In Use |
| 8/14/19 | #2B POWER CENTER | D21 | Kopper Glo | Used Heavy | SN122218 | In Use |
| 8/14/19 | #2A POWER CENTER | D21 | Kopper Glo | Used Heavy | 126053 | In Use |
| 8/14/19 | #3A POWER CENTER | D21 | Kopper Glo | Used Heavy | 111234-1 | In Use |
| 8/14/19 | #4A POWER CENTER | D21 | Kopper Glo | Used Heavy | 111231 | In Use |
| 8/14/19 | STAKER DRIVE | D21 | Kopper Glo | Used Heavy | 101112-1 | In Use |
| 8/14/19 | #1 DRIVE | D21 | Kopper Glo | Used Heavy | 420808-10 | In Use |
| 8/14/19 | #2 DRIVE | D21 | Kopper Glo | Used Heavy | 35-21096 | In Use |
| 8/14/19 | #3 DRIVE | D21 | Kopper Glo | Used Heavy | 35-5696 | In Use |
| 8/14/19 | #1A DRIVE | D21 | Kopper Glo | Used Heavy | 35-2896 | In Use |
| 8/14/19 | #2A DRIVE | D21 | Kopper Glo | Used Heavy | 48-0002 | In Use |
| 8/14/19 | #3A DRIVE | D21 | Kopper Glo | Used Heavy | BH-01-08 | In Use |
| 8/14/19 | #4A DRIVE | D21 | Kopper Glo | Used Heavy | JR124D | In Use |
| 8/14/19 | #1B DRIVE | D21 | Kopper Glo | Used Heavy | H150 | In Use |
| 8/14/19 | #2B DRIVE | D21 | Kopper Glo | Used Heavy | 48-004 | In Use |
| 8/14/19 | SUBSTATION (3000 KVA) | D21 | Kopper Glo | Used Heavy | PJK0857 | In Use |
| 8/14/19 | 930H CAT LOADER | D21 | Kopper Glo | Used Heavy | 21156 | In Use |
| 8/14/19 | STINGER | D21 | Kopper Glo | Used Heavy | JI-559 | In Use |
| 8/14/19 | OUTBY DIESEL SCOOP | D21 | Kopper Glo | Used Heavy | PE-3550 | In Use |
| 8/14/19 | OUTBY BUCYRUS SCOOP | D21 | Kopper Glo | Used Heavy | 488-4129 | IDLE |
| 8/14/19 | MINER - 004 | D21 | Kopper Glo | Used Heavy | JM6486 | IDLE |
| 8/14/19 | BACK CARRIER | D21 | Kopper Glo | Used Heavy | 53-1176 | IDLE |
| 8/14/19 | #4 BRIDGE | D21 | Kopper Glo | Used Heavy | 44-1222 | IDLE |
| 8/14/19 | CAR | D21 | Kopper Glo | Used Heavy | ET16449 | IDLE |
| 8/14/19 | #4 SHUTTLE CAR | D21 | Kopper Glo | Used Heavy | ET16938 | IDLE |
| 8/14/19 | #5 SHUTTLE CAR | D21 | Kopper Glo | Used Heavy | ET17311 | IDLE |
| 8/14/19 | CAR | D21 | Kopper Glo | Used Heavy | ET17814 | IDLE |
| 8/14/19 | STINGER | D21 | Kopper Glo | Used Heavy | JI-433 | IDLE |
| 8/14/19 | SUPER TRAC | D21 | Kopper Glo | Used Heavy | ST-110 | In Use |
| 8/14/19 | SUPER TRAC | D21 | Kopper Glo | Used Heavy | ST-113 | In Use |
| 8/14/19 | SUPER STEER | D21 | Kopper Glo | Used Heavy | SS117D | ENGINE DOWN |
| 8/14/19 | SUPER STEER | D21 | Kopper Glo | Used Heavy | SS019 | ENGINE DOWN |
| 8/14/19 | MAC-8 | D21 | Kopper Glo | Used Heavy | 485 | In Use |
| 8/14/19 | MAC- 8. | D21 | Kopper Glo | Used Heavy | 493 | In Use |
| 8/14/19 | SCOOP | D21 | Kopper Glo | Used Heavy | T339-669 | In Use |
| 8/14/19 | SCOOP | D21 | Kopper Glo | Used Heavy | CAT 4110 | In Use |
| 8/14/19 | 930H CAT LOADER | D21 | Kopper Glo | Used Heavy | 0930HADHC01135 | In Use |
| 8/14/19 | 930H CAT LOADER | D21 | Kopper Glo | Used Heavy | 0930HADHC01135 | In Use |
| 8/14/19 | SAFE HAVEN | D21 | Kopper Glo | Used Heavy | 453250-01-18 | Sent to shop |
| 8/14/19 | SAFE HAVEN | D21 | Kopper Glo | Used Heavy | 452209-05-18 | In Use |
| 8/14/19 | SAFE HAVEN | D21 | Kopper Glo | Used Heavy | CH813115 | In Use |
| 8/14/19 | DUST PUMP | D21 | Kopper Glo | PDM | 37015112047 | In Use |
| 8/14/19 | DUST PUMP | D21 | Kopper Glo | PDM | 37015112038 | In Use |
| 8/15/2019+A1 | SCOOP CHARGER | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 488 BATTERY SCOOP | D7 | Kopper Glo | Used Heavy | 488-1899 | IN USE |
| 8/15/2019 | 1000AMP SCOOP CHARGER | D7 | Kopper Glo | Used Heavy | 88-0110 | IN USE |
| 8/15/2019 | LIL MAC AC 3 WHEELER | D7 | Kopper Glo | Used Heavy | 137 | IN USE |
| 8/15/2019 | MAC 10 | D7 | Kopper Glo | Used Heavy | 331 | IN USE |
| 8/15/2019 | MAC 10 | D7 | Kopper Glo | Used Heavy | 323 | IN USE |
| 8/15/2019 | MAC 10 | D7 | Kopper Glo | Used Heavy | 335 | IN USE |
| 8/15/2019 | MAC 8 | D7 | Kopper Glo | Used Heavy | 291 | IN USE |
| 8/15/2019 | MAC 3 | D7 | Kopper Glo | Used Heavy | 162 | IN USE |
| 8/15/2019 | MAC 3 | D7 | Kopper Glo | Used Heavy | 160 | IN USE |
| 8/15/2019 | MAC 3 | D7 | Kopper Glo | Used Heavy | 154 | IN USE |
| 8/15/2019 | MAC 3 | D7 | Kopper Glo | Used Heavy | 173 | IN USE |
| 8/15/2019 | MAC 2 | D7 | Kopper Glo | Used Heavy | 135 | IN USE |
| 8/15/2019 | DE-WATERING PUMP | D7 | Kopper Glo | Used Heavy | 258460 | IN USE |
| 8/15/2019 | MINE FAN | D7 | Kopper Glo | Used Heavy | 64160AOL | IN USE |
| 8/15/2019 | ESCAPE HOIST | D7 | Kopper Glo | Used Heavy | Q79-5797 | IN USE |
| 8/15/2019 | DIESLE BACKUP GENERATOR | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | KUBOTA PERSONNEL CARRIER | D7 | Kopper Glo | Used Heavy | N/A | IN USE |


Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2019 | CAT 930G LOADER | D7 | Kopper Glo | Used Heavy | CAT0930GJTWR03465 | IN USE |
| 8/15/2019 | DRIVE #1 150HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #2 150HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #3 DUAL 150HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #4 200HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #5 150HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #6 200HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #7 150HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #8 200HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #10 DUAL 200HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #11 DUAL 200HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #11A DUAL 200HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #12 200HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | DRIVE #13 150HP | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #2 POWER CENTER 300KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #3 POWER CENTER 300KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #4A POWER CENTER 500KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #4B POWER CENTER 150KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #5 POWER CENTER 150KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #5 POWER CENTER 500KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #6 POWER CENTER 150KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #6 POWER CENTER 300KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #7 POWER CENTER 300KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #8 POWER CENTER 700KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #1 SPLITTER BOX | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #9 POWER CENTER 500KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #10 POWER CENTER 500KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #10 POWER CENTER 150KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #11 POWER CENTER 700KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #11 POWER CENTER 150KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #11A POWER CENTER 700KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #11A POWER CENTER 300KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #2 SPLITTER BOX | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #12 POWER CENTER 500KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #12 POWER CENTER 300KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #13 POWER CENTER 500KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 002 SECTION POWER CENTER 2000KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 003 SECTION POWER CENTER 2000KVA | D7 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | HEAD DRIVE | D7 | Kopper Glo | Used Heavy | N/A | PARTED OUT |
| 8/15/2019 | HEAD DRIVE | D7 | Kopper Glo | Used Heavy | N/A | PARTED OUT |
| 8/15/2019 | DUST PUMP | D7 | Kopper Glo | PDM | 37016032336 | IN USE |
| 8/15/2019 | DUST PUMP | D7 | Kopper Glo | PDM | 37016032340 | IN USE |
| 8/15/2019 | DUST PUMP | D7 | Kopper Glo | PDM | 37015030145 | IN USE |
| 8/15/2019 | DUST PUMP | D7 | Kopper Glo | PDM | 37016032343 | IN USE |
| 8/15/2019 | DUST PUMP | D7 | Kopper Glo | PDM | 37015101670 | IN USE |
| 8/15/2019 | SCOOP CHARGER | D9 | Kopper Glo | Used Heavy | 88-0477 | IN USE |
| 8/15/2019 | FORK LIFT | D9 | Kopper Glo | Used Heavy | 61515 | IN USE |
| 8/15/2019 | PREMISSIBLE CARRIER | D9 | Kopper Glo | Used Heavy | JI196P | IN USE |
| 8/15/2019 | FACE TRANSFORMER | D9 | Kopper Glo | Used Heavy | 12249 | IN USE |
| 8/15/2019 | 1A BELT DRIVE 200HP | D9 | Kopper Glo | Used Heavy | 352501-10 | IN USE |
| 8/15/2019 | #31 BELT DRIVE 150HP COMBO | D9 | Kopper Glo | Used Heavy | 352501-10 | IN USE |
| 8/15/2019 | #21 BELT DRIVE DUAL 150HP | D9 | Kopper Glo | Used Heavy | AMS-1309 | IN USE |
| 8/15/2019 | #21A BELT DRIVE DUAL 200HP | D9 | Kopper Glo | Used Heavy | AMS-1162 | IN USE |
| 8/15/2019 | #22 BELT DRIVE 150HP COMBO | D9 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #23 BELT DRIVE 200HP | D9 | Kopper Glo | Used Heavy | AMS1354 | PARTED OUT |
| 8/15/2019 | #3 BELT DRIVE DUAL 200HP | D9 | Kopper Glo | Used Heavy | 434268-10 | IN USE |
| 8/15/2019 | #4 BELT DRIVE 150HP | D9 | Kopper Glo | Used Heavy | 392317-10 | IN USE |
| 8/15/2019 | #5 BELT DRIVE 200HP | D9 | Kopper Glo | Used Heavy | 442201-10 | IN USE |
| 8/15/2019 | #6 BELT DRIVE DUAL 150HP | D9 | Kopper Glo | Used Heavy | 1427 | IN USE |
| 8/15/2019 | #7 BELT DRIVE 150HP COMBO | D9 | Kopper Glo | Used Heavy | 352946-10 | IN USE |
| 8/15/2019 | #8 BELT DRIVE DUAL 200HP | D9 | Kopper Glo | Used Heavy | 434265-10 | IN USE |
| 8/15/2019 | #9 BELT DRIVE DUAL 200HP | D9 | Kopper Glo | Used Heavy | 412539-10 | IN USE |
| 8/15/2019 | #9A BELT DRIVE DUAL 200HP | D9 | Kopper Glo | Used Heavy | 442190-10 | IN USE |


Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2019 | STAKER BELT 200HP | D9 | Kopper Glo | Used Heavy | 1417 | IN USE |
| 8/15/2019 | DIESEL SCOOP BUCYRUS | D9 | Kopper Glo | Used Heavy | 488-4099 | PARTED OUT |
| 8/15/2019 | DIESEL SCOOP BUCYRUS | D9 | Kopper Glo | Used Heavy | 488-4040 | IN USE |
| 8/15/2019 | DIESEL SCOOP BUCYRUS | D9 | Kopper Glo | Used Heavy | 488-4100 | PARTED OUT |
| 8/15/2019 | DIESEL SCOOP BUCYRUS | D9 | Kopper Glo | Used Heavy | 488-2723 | PARTED OUT |
| 8/15/2019 | DIESEL SCOOP EIMCO | D9 | Kopper Glo | Used Heavy | 935-3688 | PARTED OUT |
| 8/15/2019 | FORK LIFT | D9 | Kopper Glo | Used Heavy | 61527 | PARTED OUT |
| 8/15/2019 | FORK LIFT | D9 | Kopper Glo | Used Heavy | 60811 | PARTED OUT |
| 8/15/2019 | FORK LIFT | D9 | Kopper Glo | Used Heavy | 61339 | IN USE |
| 8/15/2019 | #4 VACUUM SWITCH | D9 | Kopper Glo | Used Heavy | 12987 | IN USE |
| 8/15/2019 | #1 VACUUM SWITCH | D9 | Kopper Glo | Used Heavy | 13708 | IN USE |
| 8/15/2019 | #2VACUUM SWITCH | D9 | Kopper Glo | Used Heavy | 14396 | IN USE |
| 8/15/2019 | #2A VACUUM SWITCH | D9 | Kopper Glo | Used Heavy | 14721 | IN USE |
| 8/15/2019 | #3 VACUUM SWITCH | D9 | Kopper Glo | Used Heavy | 14942 | IN USE |
| 8/15/2019 | #5 VACUUM SWITCH | D9 | Kopper Glo | Used Heavy | 13572 | IN USE |
| 8/15/2019 | MAC 2 | D9 | Kopper Glo | Used Heavy | 124 | IN USE |
| 8/15/2019 | MAC 2 | D9 | Kopper Glo | Used Heavy | 113 | IN USE |
| 8/15/2019 | MAC 2 | D9 | Kopper Glo | Used Heavy | 110 | PARTED OUT |
| 8/15/2019 | MAC 4 | D9 | Kopper Glo | Used Heavy | 125 | IN USE |
| 8/15/2019 | MAC 4 | D9 | Kopper Glo | Used Heavy | 126 | IN USE |
| 8/15/2019 | MAC 4 | D9 | Kopper Glo | Used Heavy | 152 | IN USE |
| 8/15/2019 | LMA4 WHEELER | D9 | Kopper Glo | Used Heavy | 239 | IN USE |
| 8/15/2019 | LMA3 WHEELER | D9 | Kopper Glo | Used Heavy | 748 | IN USE |
| 8/15/2019 | LMA3 WHEELER | D9 | Kopper Glo | Used Heavy | 103 | IN USE |
| 8/15/2019 | STINGER | D9 | Kopper Glo | Used Heavy | JI90P | PARTED OUT |
| 8/15/2019 | STINGER | D9 | Kopper Glo | Used Heavy | JI196P | PARTED OUT |
| 8/15/2019 | STINGER | D9 | Kopper Glo | Used Heavy | JI456P | IN USE |
| 8/15/2019 | D-BOX | D9 | Kopper Glo | Used Heavy | 14583 | PARTED OUT |
| 8/15/2019 | OPC POWER CENTER | D9 | Kopper Glo | Used Heavy | 60419906 | IN USE |
| 8/15/2019 | PC #21A POWER CENTER | D9 | Kopper Glo | Used Heavy | 13968 | IN USE |
| 8/15/2019 | PC #21B POWER CENTER | D9 | Kopper Glo | Used Heavy | 13509 | IN USE |
| 8/15/2019 | PC #22 POWER CENTER | D9 | Kopper Glo | Used Heavy | 13661 | IN USE |
| 8/15/2019 | PC #22A POWER CENTER | D9 | Kopper Glo | Used Heavy | 13644 | PARTED OUT |
| 8/15/2019 | PC #23 POWER CENTER | D9 | Kopper Glo | Used Heavy | 14688 | PARTED OUT |
| 8/15/2019 | PC #3 POWER CENTER | D9 | Kopper Glo | Used Heavy | 14348 | IN USE |
| 8/15/2019 | PC #4 POWER CENTER | D9 | Kopper Glo | Used Heavy | 12419 | IN USE |
| 8/15/2019 | PC #5 POWER CENTER | D9 | Kopper Glo | Used Heavy | CO-#5 | IN USE |
| 8/15/2019 | PC #6 POWER CENTER | D9 | Kopper Glo | Used Heavy | 1474 | IN USE |
| 8/15/2019 | PC #6A POWER CENTER | D9 | Kopper Glo | Used Heavy | C936-884 | IN USE |
| 8/15/2019 | PC #7 POWER CENTER | D9 | Kopper Glo | Used Heavy | 30500E136R | IN USE |
| 8/15/2019 | PC #9B POWER CENTER | D9 | Kopper Glo | Used Heavy | 12474 | IN USE |
| 8/15/2019 | PC #9C POWER CENTER | D9 | Kopper Glo | Used Heavy | 13901 | IN USE |
| 8/15/2019 | PC #9D POWER CENTER | D9 | Kopper Glo | Used Heavy | 11821 | IN USE |
| 8/15/2019 | FAN STARTER | D9 | Kopper Glo | Used Heavy | 14840 | IN USE |
| 8/15/2019 | FORK LIFT | D9 | Kopper Glo | Used Heavy | H2X351N0218135 | IN USE |
| 8/15/2019 | LOADER | D9 | Kopper Glo | Used Heavy | JMSO2957 | IN USE |
| 8/15/2019 | LOADER | D9 | Kopper Glo | Used Heavy | JMSO3452 | PARTED OUT |
| 8/15/2019 | LOADER | D9 | Kopper Glo | Used Heavy | 0930GJTWR03465 | PARTED OUT |
| 8/15/2019 | MINE SUBSTATION | D9 | Kopper Glo | Used Heavy | 12470/7200y | IN USE |
| 8/15/2019 | ROAD GRADER | D9 | Kopper Glo | Used Heavy | 5HM00435 | IN USE |
| 8/15/2019 | TRUCK | D9 | Kopper Glo | Used Heavy | 1GCEK14C78Z291159 | IN USE |
| 8/15/2019 | VENTILATION FAN | D9 | Kopper Glo | Used Heavy | 11799 | IN USE |
| 8/15/2019 | WATER TRUCK | D9 | Kopper Glo | Used Heavy | 1M2P190C6JW001089 | IN USE |
| 8/15/2019 | BATTERY SCOOP | D11 | Kopper Glo | Used Heavy | 488-4103 | IN USE |
| 8/15/2019 | SCOOP CHARGER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | SHUTTLE CAR | D11 | Kopper Glo | Used Heavy | ET17815 | IN USE |
| 8/15/2019 | SHUTTLE CAR | D11 | Kopper Glo | Used Heavy | ET16843A | IN USE |
| 8/15/2019 | BATTERY SCOOP | D11 | Kopper Glo | Used Heavy | 488-2593 | IN USE |
| 8/15/2019 | MINER | D11 | Kopper Glo | Used Heavy | JM6856 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 342 | IN USE |
| 8/15/2019 | BATTERY SCOOP | D11 | Kopper Glo | Used Heavy | 4103 | IN USE |
| 8/15/2019 | SCOOP CHARGER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | ROOF BOLTER | D11 | Kopper Glo | Used Heavy | 2010126 | IN USE |





Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2019 | ROOF BOLTER | D11 | Kopper Glo | Used Heavy | 2010129 | IN USE |
| 8/15/2019 | SHUTTLE CAR | D11 | Kopper Glo | Used Heavy | ET16864 | IN USE |
| 8/15/2019 | SHUTTLE CAR | D11 | Kopper Glo | Used Heavy | ET16502 | IN USE |
| 8/15/2019 | MINER | D11 | Kopper Glo | Used Heavy | JM6153 | IN USE |
| 8/15/2019 | FACE TRANSFORMER | D11 | Kopper Glo | Used Heavy | 14310 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 332 | IN USE |
| 8/15/2019 | BATTERY SCOOP | D11 | Kopper Glo | Used Heavy | 488-1129 | IN USE |
| 8/15/2019 | SCOOP CHARGER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | ROOF BOLTER | D11 | Kopper Glo | Used Heavy | 2006087 | IN USE |
| 8/15/2019 | SHUTTLE CAR | D11 | Kopper Glo | Used Heavy | ET17759 | IN USE |
| 8/15/2019 | SHUTTLE CAR | D11 | Kopper Glo | Used Heavy | ET18016 | IN USE |
| 8/15/2019 | SHUTTLE CAR | D11 | Kopper Glo | Used Heavy | ET18130 | IN USE |
| 8/15/2019 | FEEDER | D11 | Kopper Glo | Used Heavy | 14410 | IN USE |
| 8/15/2019 | MINER | D11 | Kopper Glo | Used Heavy | JM6390 | IN USE |
| 8/15/2019 | FACE TRANSFORMER | D11 | Kopper Glo | Used Heavy | 14709 | IN USE |
| 8/15/2019 | #1MRS | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #2MRS | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #3MRS | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | #4MRS | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | MRS D.B.BOX | D11 | Kopper Glo | Used Heavy | 5212 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 313 | IN USE |
| 8/15/2019 | DIESEL SCOOP | D11 | Kopper Glo | Used Heavy | 488-4099 | PARTED OUT |
| 8/15/2019 | LOW TRACK | D11 | Kopper Glo | Used Heavy | 40870 | IN USE |
| 8/15/2019 | MINI TRACK | D11 | Kopper Glo | Used Heavy | 02-1441 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | #1 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 123 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 131 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 137 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 152 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 157 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 202 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | #5 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | #2 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 304 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | #4 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 313 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 332 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 342 | IN USE |
| 8/15/2019 | MANTRIP | D11 | Kopper Glo | Used Heavy | 103 | IN USE |
| 8/15/2019 | FORKLIFT | D11 | Kopper Glo | Used Heavy | *3CL00552* | IN USE |
| 8/15/2019 | TOOL TRUCK | D11 | Kopper Glo | Used Heavy | V#1GCHK24U24E366976 | IN USE |
| 8/15/2019 | FLATBED TRUCK | D11 | Kopper Glo | Used Heavy | V#1GBJK34K77E555234 | IN USE |
| 8/15/2019 | TRUCK | D11 | Kopper Glo | Used Heavy | V#1GCEK14C48Z289837 | PARTED OUT |
| 8/15/2019 | LIFE SHELTER | D11 | Kopper Glo | Used Heavy | 452078-01-18 | IN USE |
| 8/15/2019 | LIFE SHELTER | D11 | Kopper Glo | Used Heavy | 454134-01-18 | IN USE |
| 8/15/2019 | LIFE SHELTER | D11 | Kopper Glo | Used Heavy | 452094-01-18 | IN USE |
| 8/15/2019 | LIFE SHELTER | D11 | Kopper Glo | Used Heavy | 452090-01-18 | IN USE |
| 8/15/2019 | PDM | D11 | Kopper Glo | PDM | 37016032819 | IN USE |
| 8/15/2019 | PDM | D11 | Kopper Glo | PDM | 37016032333 | IN USE |
| 8/15/2019 | PDM | D11 | Kopper Glo | PDM | 37016032351 | IN USE |
| 8/15/2019 | PDM | D11 | Kopper Glo | PDM | 37016032354 | IN USE |
| 8/15/2019 | PDM | D11 | Kopper Glo | PDM | 37015080759 | IN USE |
| 8/15/2019 | 1P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 1P BD STARTER | D11 | Kopper Glo | Used Heavy | 11181 | IN USE |
| 8/15/2019 | 2P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 2P BD STARTER | D11 | Kopper Glo | Used Heavy | 11212 | IN USE |
| 8/15/2019 | 3P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 3P BD STARTER | D11 | Kopper Glo | Used Heavy | 11225 | IN USE |
| 8/15/2019 | 4P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 4P BD STARTER | D11 | Kopper Glo | Used Heavy | 13463 | IN USE |
| 8/15/2019 | 4A POWER CENTER | D11 | Kopper Glo | Used Heavy | 11413 | IN USE |
| 8/15/2019 | 5P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 5P BD STARTER | D11 | Kopper Glo | Used Heavy | 13611 | IN USE |
| 8/15/2019 | 5P BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 13618 | IN USE |
| 8/15/2019 | #1 HV VACCUM SWITCH | D11 | Kopper Glo | Used Heavy | 13157 | IN USE |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2019 | 6P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 6P BD STARTER | D11 | Kopper Glo | Used Heavy | 13545 | IN USE |
| 8/15/2019 | 6P BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 11279 | IN USE |
| 8/15/2019 | 6A POWER CENTER | D11 | Kopper Glo | Used Heavy | 11101 | IN USE |
| 8/15/2019 | 7P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 7P BD STARTER | D11 | Kopper Glo | Used Heavy | 11995 | IN USE |
| 8/15/2019 | 8P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 8P BD STARTER | D11 | Kopper Glo | Used Heavy | 12280 | IN USE |
| 8/15/2019 | 8P BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 11287 | IN USE |
| 8/15/2019 | #1HV VACCUM SWITCH | D11 | Kopper Glo | Used Heavy | 11278 | IN USE |
| 8/15/2019 | #1 CAPACITOR BOX | D11 | Kopper Glo | Used Heavy | 12500 | IN USE |
| 8/15/2019 | 8A POWER CENTER | D11 | Kopper Glo | Used Heavy | 3967 | IN USE |
| 8/15/2019 | 9P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 9P BD STARTER | D11 | Kopper Glo | Used Heavy | 12355 | IN USE |
| 8/15/2019 | 9P BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 12458 | IN USE |
| 8/15/2019 | 10P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 10P BD STARTER | D11 | Kopper Glo | Used Heavy | 14566 | IN USE |
| 8/15/2019 | 10P BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 14587 | IN USE |
| 8/15/2019 | 11P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 11P BD STARTER | D11 | Kopper Glo | Used Heavy | 14801 | IN USE |
| 8/15/2019 | 11A POWER CENTER | D11 | Kopper Glo | Used Heavy | 14387 | IN USE |
| 8/15/2019 | #2 HV VACCUM SWITCH | D11 | Kopper Glo | Used Heavy | 11302 | IN USE |
| 8/15/2019 | 11B BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 11B BD STARTER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 11B BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 123968 | IN USE |
| 8/15/2019 | 12P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 12P BD STARTER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 12P BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 14657 | IN USE |
| 8/15/2019 | 13P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 13P BD STARTER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 13P BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 14606 | IN USE |
| 8/15/2019 | HV VACCUM SWITCH | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 14P BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 14P BD STARTER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 14P BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 13170 | IN USE |
| 8/15/2019 | 1C BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 1C BD STARTER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 1C BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 13170 | IN USE |
| 8/15/2019 | 2C BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 2C BD STARTER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 2C BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 13907 | IN USE |
| 8/15/2019 | 2AC POWER CENTER | D11 | Kopper Glo | Used Heavy | 13601 | IN USE |
| 8/15/2019 | 3C BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 3C BD STARTER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 3C BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 114400 | IN USE |
| 8/15/2019 | #2 HV VACCUM SWITCH | D11 | Kopper Glo | Used Heavy | 14883 | IN USE |
| 8/15/2019 | 4C BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 4C BD STARTER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 4C BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 14818 | IN USE |
| 8/15/2019 | 5C BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 5C BD STARTER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 5C BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 45 | IN USE |
| 8/15/2019 | 5A C POWER CENTER | D11 | Kopper Glo | Used Heavy | 13951 | IN USE |
| 8/15/2019 | CAPACITOR BOX | D11 | Kopper Glo | Used Heavy | 14885 | IN USE |
| 8/15/2019 | #5 HV VACCUM SWITCH | D11 | Kopper Glo | Used Heavy | 12579 | IN USE |
| 8/15/2019 | 6C BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 6C BD STARTER | D11 | Kopper Glo | Used Heavy | N/A | IN USE |
| 8/15/2019 | 6C BD POWER CENTER | D11 | Kopper Glo | Used Heavy | 14282 | IN USE |
| 8/15/2019 | 7C BELT DRIVE | D11 | Kopper Glo | Used Heavy | N/A | IN USE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2019 | 2004 GMC TOOL TRUCK | D11 | Kopper Glo | Automobile | 1GCHK24U24E366976 | IN USE |
| 8/15/2019 | 2007 CHEVY TRUCK | D11 | Kopper Glo | Automobile | 1GBJK34K77E555234 | IN USE |
| 8/15/2019 | 2008 1500 CHEVY TRUCK | D11 | Kopper Glo | Automobile | 1GCEK14C48Z289837 | PARTED OUT |
| 8/15/2019 | 2002 FORD F350 | D29 | Kopper Glo | Automobile | 3B6MF36C62M228382 | IN USE |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/2019 | 2005 CHEVY TAHOE | D29 | Kopper Glo | Automobile | 1GNEK13T95R232912 | IN USE |
| 8/15/2019 | 2004 JEEP G. CHEROKEE | D29 | Kopper Glo | Automobile | 1J4GW48N44C318013 | IN USE |
| 8/15/2019 | 2006 FORD F350 | D30 | Kopper Glo | Automobile | 1FDWF37P36E50284 | IN USE |
| 8/15/2019 | 2001 DODGE 3500 | D28 | Kopper Glo | Automobile | 1FDWF37FX1ED60526 | IN USE |
| 8/15/2019 | 2012 CHEVY 1500 | D28 | Kopper Glo | Automobile | 3GCPKREA7CG180947 | IN USE |
| 8/15/2019 | 2011 CHEVY 2500 | D28 | Kopper Glo | Automobile | 1GC1KVCGOBF214099 | IN USE |
| 8/15/2019 | 2007 GMC 7500 | P15 | Kopper Glo | Automobile | 1GDK7C1C67F403899 | PARTED OUT |
| 8/15/2019 | 2006 FORD F350 | P15 | Kopper Glo | Automobile | 1FTHF31536EC94381 | JUNKED OUT |
| 8/15/2019 | 2004 FORD F250 | P15 | Kopper Glo | Automobile | 1FTNF21L04EA34084 | IN USE |
| 8/15/2019 | 2005 DODGE 2500 | P15 | Kopper Glo | Automobile | 3D7KS26D45G769179 | IN USE |
| 8/15/2019 | 2008 CHEVY TAHOE | P15 | Kopper Glo | Automobile | 1GNFK13068R141241 | IN USE |
| 8/15/2019 | 2002 FORD F350 | P15 | Kopper Glo | Automobile | 1FTSW31F62EB68565 | IN USE |
| 8/15/2019 | 2007 CHEVROLET TAHOE | D7 | Kopper Glo | Automobile | 1GNFK13057R291694 | IN USE |
| 8/15/2019 | 2008 CHEVROLET TRUCK | D7 | Kopper Glo | Automobile | 1GCEK14X08Z197708 | IN USE |
| 8/15/2019 | 2008 CHEVROLET TRUCK | D7 | Kopper Glo | Automobile | 1GCEK14X182174356 | IN USE |
| 8/15/2019 | 2010 CHEVROLET SILVERADO (BLUE) | | Kopper Glo | Automobile | 1GCK4KVBGSAF107868 | IN USE |
| 8/15/2019 | 2008 CHEVROLET TRUCK (WHITE) | | Kopper Glo | Automobile | 1GCEK14X68Z266286 | IN USE |
| 8/15/2019 | 2008 CHEVROLET EXPRESS (WHITE) | | Kopper Glo | Automobile | 1GAHG39K381161204 | IN USE |
| 8/15/2019 | HERCULES TRAILOR (WHITE) | | Kopper Glo | Automobile | N/A | IN USE |
| 8/15/2019 | PACE TRAILOR (SILVER) | | Kopper Glo | Automobile | 40LWB202X9P155557 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLE-0191 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0223 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0225 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0220 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0177 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0214 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0180 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0221 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLD-0140 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0210 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0219 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0215 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLD-0137 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLE-0175 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0218 | IN USE |
| 8/15/2019 | REGULATOR | | Kopper Glo | Equipment | ARLF-0212 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | | Kopper Glo | Equipment | #1 ARCN-0059 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | | Kopper Glo | Equipment | #2 ARCN-0006 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | | Kopper Glo | Equipment | #3 ARCN-0050 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | | Kopper Glo | Equipment | #4 ARCN-0074 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | | Kopper Glo | Equipment | #5 ARCN-0028 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | | Kopper Glo | Equipment | SPARE 5000 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | | Kopper Glo | Equipment | ARDH-0206 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | | Kopper Glo | Equipment | ARDE-0223 | IN USE |
| 8/15/2019 | DRAEGER 5000 SPOTTERS | | Kopper Glo | Equipment | ARDF-0514 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | | Kopper Glo | Equipment | #1 ERCD-0036 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | | Kopper Glo | Equipment | #2 ERCN-0413 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | | Kopper Glo | Equipment | #3 ERCD-0263 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | | Kopper Glo | Equipment | #4 ERCD-0272 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | | Kopper Glo | Equipment | #5 ERCD-0307 | IN USE |
| 8/15/2019 | DRAEGER 2000 SPOTTERS | | Kopper Glo | Equipment | #6 ERCD-0267 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #1 FD-4937 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #2 FD-4964 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #3 FD-4959 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #4 FD-4804 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #5 FD-4957 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #6 FD-4817 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #7 FD-4923 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #8 FD-4965 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #9 FD-5001 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #10 FD-4910 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #11 FD-4827 | IN USE |
| 8/15/2019 | O2 BOTTLES | | Kopper Glo | Equipment | #12 FD-5796 | IN USE |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #13 FD-4795 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #14 FD-1152 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #15 FD-4844 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #16 FD-4952 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #17 FD-4818 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #18 FD-4801 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #19 FD-4936 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #20 FD-4960 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #21 FD-4816 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #22 FD-4859 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #23 FD-5803 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #24 FD-4811 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #25 FD-4855 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #26 FD-4884 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #27 FD-4803 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #28 FD-9317 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #29 FD-4766 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #30 FD-4808 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #31 FD-4927 | IN USE |
| 8/15/2019 | O2 BOTTLES | Kopper Glo | Equipment | #32 FD-4944 | IN USE |
| 8/15/2019 | 2-MINE RESCUE CABLE REELS AND HEADSETS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | #1 CAREVENT S/N OT581751 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | #2 CAREVENT S/N OT581753 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- GS1500 RESPIRATOR DRYERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1-DRAEGER RZ 7000 TESTER | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1- DRAEGER TEST KIT FOR RZ 7000 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1- MASTERLINE OXYGEN BOOSTER MODEL# 7000 A-2MDM-4 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 13-KOEHLER CORDLESS WHEATLIGHTS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2-10 BANK KOEHLER CHARGERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 6-MOTOROLA HT-750 HANDHELD MSHA PROGRAMMED RADIOS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 3-MOTOROLA CHARGERS AND 19 BATTERIES | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 6-KENWOOD MSHA PROGRAMMED RADIOS AND CHARGER | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2-STRETCHERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- FREEZERS AND 4 DRAEGER ICE CYLINDERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- DIVE REELS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1-BOX OF MSHA REQUIRED BG-4 PARTS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 9- LARGE AND 2 SMALL TANKS OF MEDICAL OXYGEN | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- LB WHITE MODEL 408K-4 HEATERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1-LARGE COOLING FAN | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2005 CHEVROLET TAHOE (TAN) | Kopper Glo | Automobile | 1GNEK13T95R232912 | IN USE |
| 8/15/2019 | 2004 GMC 7500 | Kopper Glo | Automobile | 1GDK7C67F403899 | IN USE |
| 8/15/2019 | HERCULES TRAILOR (WHITE) | Kopper Glo | Automobile | N/A | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARWB-0188/2005 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARYL-0007/2007 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARYL-0008/2007 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARYL-0002/2007 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARYL-0006/2007 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARWE-0123/2005 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARXK-0032/2006 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARXK-0208/2006 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARZB/0139/2008 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARZB-0121/2008 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARXK-0060/2006 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARXK-0234/2006 | IN USE |
| 8/15/2019 | Regulator | Kopper Glo | Equipment | ARXK-0228/2006 | IN USE |
| 8/15/2019 | IBRID MX-6 Spotters | Kopper Glo | Equipment | #1 08101E0-003 | IN USE |
| 8/15/2019 | IBRID MX-6 Spotters | Kopper Glo | Equipment | #2 08101E0-008 | IN USE |
| 8/15/2019 | IBRID MX-6 Spotters | Kopper Glo | Equipment | #3 08101EO-009 | IN USE |
| 8/15/2019 | IBRID MX-6 Spotters | Kopper Glo | Equipment | #4 08110CB-001 | IN USE |
| 8/15/2019 | IBRID MX-6 Spotters | Kopper Glo | Equipment | #5 08110CB-003 | IN USE |
| 8/15/2019 | SOLARIS Spotters | Kopper Glo | Equipment | #1 A5-133480 | IN USE |
| 8/15/2019 | SOLARIS Spotters | Kopper Glo | Equipment | #2 A5-138950 | IN USE |
| 8/15/2019 | SOLARIS Spotters | Kopper Glo | Equipment | #3 A5-139534 | IN USE |
| 8/15/2019 | SOLARIS Spotters | Kopper Glo | Equipment | #4 A5-133843 | IN USE |


Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | |
|---|---|---|---|---|---|
| 8/15/2019 | SOLARIS Spotters | Kopper Glo | Equipment | #5 A5-53697 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #1 FD-3766 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #2 FD-4692 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #3 FD-5617 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #4 FD-4695 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #5 FD-4712 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #6 FD-8795 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #7 FD-3584 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #8 FD-3543 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #9 FD-4767 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #10 FD-3872 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #11 FD-4666 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #12 FD-3412 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #13 FD-3393 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #14 FD-2282 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #15 FD-4800 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #16 FD-3817 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #17 FD-3547 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #18 FD-3921 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #19 FD-3826 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #20 FD-3795 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #21 FD-3699 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #22 FD-3787 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #23 FD-3715 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #24 FD-8986 | IN USE |
| 8/15/2019 | O2 bottles | Kopper Glo | Equipment | #25 FD-8912 | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #1 58586 B | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #2 6376 A | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #3 F177639 | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #4 558068 U | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #5 F177649 | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #6 F101300 | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #7 43034 W | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #8 58090 U | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #9 F177775 | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #10 20270 T | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #11 19970 T | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #12 62021 A | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #13 5811 A | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #14 58926 B | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | # 15 58401 A | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #16 5887 A | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #17 4008 W | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #18 59304 B | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #19 20418 T | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #20 40891 W | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #21 6353 A | IN USE |
| 8/15/2019 | 02 STEEL BOTTLES | Kopper Glo | Equipment | #22 F177718 | IN USE |
| 8/15/2019 | 1-MINE RESCUE CABLE REELS AND HEADSETS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | #1 CAREVENT S/N 02042-10 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | #2 CAREVENT S/N 01995-10 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | #3 CAREVENT S/NOT546082 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- GS3000 RESPIRATOR DRYERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | RZ-25 TESTER S/N 1095 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | RZ-25 TESTER S/N 950 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1-DRAEGER 6100 TESTER | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- DRAEGER TEST KIT FOR RZ 7000 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- MASTERLINE OXYGEN BOOSTER MODEL# 7000 A-2MDM-4 | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 12-XEREBRUS CORDLESS WHEATLIGHTS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1-10 BANK XEREBRUS CHARGERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 5-FOG MACHINES | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 1-VISIO SCREEN | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 6-KENWOOD MSHA PROGRAMMED RADIOS AND CHARGER | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2-STRETCHERS | Kopper Glo | Equipment | N/A | IN USE |
| 8/15/2019 | 2- FREEZERS AND 4 DRAEGER ICE CYLINDERS | Kopper Glo | Equipment | N/A | IN USE |


EXH : 000068 of 000071 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000081 of 000181
Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/15/2019 | 1- SMALL DRYER IN TRUCK | | Kopper Glo | Equipment | N/A | | IN USE |
| 8/15/2019 | 1-BOX OF MSHA REQUIRED BG-4 PARTS | | Kopper Glo | Equipment | N/A | | IN USE |
| 8/15/2019 | 9- LARGE TANKS OF MEDICAL OXYGEN | | Kopper Glo | Equipment | N/A | | IN USE |
| 8/15/2019 | Bucket Truck | | Kopper Glo | Equipment | | 1FDPF80C7VA69517 | on property |
| 8/15/2019 | Ford Pole Truck | | Kopper Glo | Equipment | | 1HTSDAAN4WH5008044900 | on property |
| 8/15/2019 | Welding Truck | | Kopper Glo | Equipment | | 2NKMHZ7X65M073304 | on property |
| 8/15/2019 | Crane Link | | Kopper Glo | Equipment | | BELT E1J03317 | on property |
| 8/15/2019 | 1- Corner desk Metal | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 1 Corner Desk Wood | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 1 6 fy book shelf | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 2- Single Desks | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 1 Metal 2 shelf book case | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 2 Dell CPU Towers | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 4 Computer Monitors | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 3- keyboard and mice | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 1 Canon Injet Printer | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 1 Canon IPF Plotter | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 1 4 Drawer Filing cabinet | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 1 Map Trimmer | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 1 2000"s Model Dodge Durango | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | 2 Nikon Transits | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | Assorment of Tripods, Range Poles, and Misc Survey gear | Bledsoe Office | Kopper Glo | Equipment | N/A | | |
| 8/15/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |
| 8/15/2019 | | | | | | | |


EXH : 000069 of 000071 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000082 of 000181
Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

# EXHIBIT E

## Excluded Liabilities

Any Liabilities that are not Assumed Liabilities (as defined in Exhibit F hereto).



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000083 of 000181

Presiding Judge: HON. JAMES W. CRAFT II (647364)

EXH : 000070 of 000071

# EXHIBIT F

## Assumed Liabilities

(a) all Liabilities of the applicable Sellers under the AssumedLeases;

(b) all Liabilities arising out of or relating to the Transferred Permits after the Effective Date, including (i) all reclamation and post-mining Liabilities with respect to the Purchased Business and (ii) obligations to replace bonds associated with the Transferred Permits;

(c) regulatory violations and obligations on or in relation to the Purchased Assets or the Transferred Permits arising after the Effective Date;

(d) all Liabilities arising out of or relating to (i) any mine operating or safety compliance matters related to the condition of the Purchased Assets or the mining areas of the Purchased Business; (ii) the Purchased Assets' or the Purchased Business' compliance with applicable environmental laws; and (iii) any environmental, safety or health conditions present at, under, or migrating from the Purchased Assets, including any arising from or related to a spill, emission, release, discharge or disposal into the environment of, or human exposure to, hazardous materials resulting from the operation of the Purchased Assets, *excluding*, in each of the preceding cases (i)-(iii), any monetary fines and penalties for which any Seller or any of their respective affiliates have received a written notice of violation or notice of claim (or other written notice of similar legal intent or meaning) from any governmental authority on or prior to the Effective Date;

(e) all Liabilities of any kind or character resulting from or arising out of or in connection with Buyer's use, operation, possession or ownership of or interest in the Purchased Assets after the Effective Date; and

(f) (i) any and all claims relating to employee health and safety, including claims for injury, sickness, disease or death, of any employee with respect to the Purchased Business that is hired by Buyer (each a "Transferred Employee"), including any Workers' Compensation Liabilities, arising out of an event that occurs after the Effective Date; *provided*, *however,* that, with respect to claims relating to a cumulative injury (other than Black Lung Liabilities), the facts giving rise to such claim first occurring prior to the Effective Date, Buyer shall only be liable for its allocated portion of such claim, and (ii) any and all Black Lung Liabilities of any Transferred Employee for which Buyer is statutorily responsible.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000084 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000071 of 000071

# EXHIBIT 2

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000085 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000001 of 000027

*EXECUTION VERSION*

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000086 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000002 of 000027

## RO ALT AGREEMENT

**THIS RO ALT AGREEMENT** (this "**Agreement**"), dated as of September 7, 2019 (the "**Effective Date**"), is made and entered into by and among Blackjewel Holdings, L.L.C., a Delaware limited liability company ("**Holdings**" and together with its successors and assigns hereunder, "**Grantee**"), as agent for each of the Sellers (defined below), Blackjewel, L.L.C., a Delaware limited liability company ("**Blackjewel**", and together with Holdings, Revelation Energy Holdings, LLC, a Delaware limited liability company, Revelation Management Corp., a Delaware corporation, Revelation Energy, LLC, a Kentucky corporation, Dominion Coal Corporation, a Virginia corporation, Harold Keene Coal Co. LLC, a Virginia limited liability company, Vansant Coal Corporation, a Virginia corporation, Lone Mountain Processing LLC, a Delaware limited liability company, Powell Mountain Energy, LLC, a Delaware limited liability company, and Cumberland River Coal LLC, a Delaware limited liability company, each a "**Seller**" and collectively, "**Sellers**") and INMET Mining, LLC, a Delaware limited liability company ("**Buyer**" and together with its permitted successors and assigns hereunder, "**Grantor**").

**IRECITALS**:

A. The Sellers are debtors in the Bankruptcy Case (defined below).

B. As approved by and pursuant to a pleading styled, Order (I) Approving the Sale of Certain Assets to Kopper Glo Mining, LLC Free and Clear of Liens, Claims, Encumbrances, and Other Interests, (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief (the "**Sale Order**"), in the Chapter 11 proceedings styled the bankruptcy case captioned *in re Blackjewel, L.L.C., et. al* (the "**Bankruptcy Case**"), such proceedings being jointly administered in the United States Bankruptcy Court for the Southern District of West Virginia, under Case No. 19-30289 (the "**Bankruptcy Court**"), Buyer has been approved to acquire from Sellers certain assets related to the mining, processing, preparation, selling and shipping of coal and related operations conducted with respect to the Black Mountain and Lone Mountain mining operations situated in Harlan, County, Kentucky, Letcher County, Kentucky, and Wise County, Virginia and more particularly described on Exhibit A attached hereto (the "**Purchased Mines**").

C. This Agreement, pursuant to which Buyer (an affiliate of Kopper Glo Mining, LLC) desires to pay, and Holdings desires to receive, certain royalty payments arising from, related to, or in connection with, the operation of the Purchased Mines, is being entered into by Buyer and Holdings, as contemplated in the Sale Order.

**NO , THEREFORE**, in consideration of the premises and the mutual benefit to be derived by the parties hereto, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereby covenant and agree as follows:

Grantor hereby creates, grants and conveys to Grantee a fixed amount royalty interest associated with the operation of the Purchased Mines, equal to the aggregate net present value amount of $9,100,000 (the "**Royalty Interest**"), and agrees to pay Grantee the Royalty (as defined below) in accordance with Section 2. The Royalty Interest, including all obligations to

pay the Royalty and other obligations of Grantor, shall run with the land and be binding upon the successors and assigns of Grantor as owners of any of the land or real property interests with respect to the Purchased Mines (other than to the extent that, and only for so long as, the grant of the Royalty Interest would constitute a breach under a lease with respect to the Purchased Mines that would result in the termination of such lease, except the extent any term or provision of such lease giving rise to such breach is or would be ineffective or rendered unenforceable under applicable law), and shall inure to the benefit of Grantee and its successors and assigns. (a) This Agreement shall be freely assignable by Grantee without the consent of Grantor and (b) this Agreement, the Purchased Mines or any rights, obligations herein or therein shall not be assigned or otherwise transferred by Grantor without the prior written consent of Grantee, such consent not to be unreasonably withheld, conditioned or delayed (it being understood that such consent may be withheld, conditioned or delayed by Grantee based upon the financial viability, the coal production and marketing ability, the reputation, expertise, reliability or dependability, or the mining or processing capabilities of the proposed assignee or transferee of the Grantor as determined by the Grantee in its reasonable discretion, among other reasonable bases for withholding, conditioning or delaying consent) and any assignment or transfer without such consent shall be null and void.

Grantor shall make royalty payments to Grantee in annual fixed amounts of $2,738,092 for each year during the period beginning on the Effective Date and ending on the date that is six (6) years after the Effective Date (the "**Royalty**" and each annual payment thereof, an "**Annual Payment**"). The first Annual Payment shall be due no later than the first (1st) anniversary of the Effective Date, and each Annual Payment thereafter shall be due no later than each successive anniversary thereof through the sixth (6th) anniversary of the Effective Date. For the avoidance of doubt, the Annual Payment shall be due and payable regardless of whether the Purchased Mines are operating or producing saleable coal. Any Annual Payment that is not paid when due shall accrue interest at an annual rate equal to the prime rate as published in the *all Street ournal*, plus 5%, compounded monthly, which shall be payable on demand.

Grantor shall also make commercially reasonable efforts to obtain the consent of any lessor as required to give effect to the Royalty and the assignment of the Royalty under any lease that requires lessor consent.

Within forty-five (45) days following the end of each calendar quarter until the Royalty has been paid in full, Grantor shall furnish to Grantee (or its designee) a report setting forth the gross production and fair market value of the operation of the Purchased Mines for such period. Such report shall be accompanied by reasonably satisfactory evidence of such items. Grantor shall keep accurate and complete records of the operation of the Purchased Mines and the amounts paid hereunder for a period of three (3) years following the period in which such payments were made. Grantee (or its designee) shall have the right to nominate an independent accountant reasonably acceptable to Grantor, to have access to the records of Grantor during reasonable business hours, for purposes of verifying, at Grantee's (or its designee's) expense, the operation of the Purchased Mines and the payments made hereunder.





208E85B4-9FB4-493A-96DA-9D163E328E2A : 000087 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000003 of 000027

Notwithstanding anything contained herein to the contrary, Grantor may, at any time and from time to time, without premium or penalty, prepay all or any portion of the outstanding Annual Payment(s) by calculating the net present value of such Annual Payment(s) using a discount rate of 20%.

This Agreement is in effect from the Effective Date and shall remain in effect until the Royalty is paid in full. Grantor shall at all times do or cause to be done all things necessary to maintain the Purchased Mines in good standing, including paying or causing to be paid all taxes owing in respect thereof, performing or causing to be performed all required assessment work thereon, paying or causing to be paid all claim, permit and license maintenance fees in respect thereof, and otherwise maintaining the Purchased Mines in compliance with all applicable laws. Grantor shall conduct its operations on the Purchased Mines in a professional and workmanlike manner and in accordance with standard coal mining practices employed in the coalfields of eastern Kentucky and southwestern Virginia.

Buyer hereby represents and warrants to Holdings: (a) Buyer is duly formed, validly existing and in good standing and has all requisite power and authority to enter into and perform its obligations under this Agreement; (b) neither the execution, delivery or performance of this Agreement nor the consummation of the transactions contemplated hereby, do or will violate or be in conflict with any provision of Buyer's certificate of formation, limited liability company agreement, or any agreement or instrument, to which Buyer is a party or is bound, or any judgment, decree, order, writ, injunction, statute, rule or regulation applicable to Buyer; (c) the execution, delivery and performance of this Agreement, and the transactions contemplated hereby, have been duly and validly authorized by all requisite action on the part of Buyer; (d) Buyer is in compliance in all material respects with all material requirements of applicable law, (e) the execution, delivery, and performance of this Agreement does not conflict with, constitute a default under or result in any breach of any contract, agreement or instrument to which Grantor is party, including without limitation, any agreement between Grantor and Javelin Global Commodities (or its affiliates) or any other secured creditor of Grantor and (f) no consent, approval, exemption, order or authorization of, or a registration or filing with, any governmental authority or any other person is necessary to authorize or permit the execution, delivery and carrying out of this Agreement, except those that have been obtained and are in full force and effect.

All payments of the Royalty hereunder shall be made to Grantee at the following address: 999 17th Street, Suite 700, Denver, Colorado 80202, or at such other address as may be communicated to Grantor by Grantee in writing from time to time. All payments of the Royalty hereunder shall be made in United States funds.

It shall constitute an event of default under this Agreement (an “Event of Default”) if (a) the Grantor fails to make when due any Annual Payment, (b) the Grantor (or any party claiming through it) asserts the unenforceability of this Agreement, (c) the Grantor makes an assignment or transfer in violation of Section 1, (d) the Grantor fails to comply with its obligations under Section 6 hereof or (d) fails to perform any other covenant, obligation or agreement hereunder. If an Event of Default shall have occurred and be continuing, Grantee or its successor or assign



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000088 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000004 of 000027

(i) may accelerate any or all then remaining Annual Payments and (ii) shall be entitled to all other rights and remedies available to it at law, in equity, by contract or otherwise, and may bring proceedings in equity or at law or take such steps as it may deem advisable to protect and enforce its rights hereunder.

All prior negotiations and agreements by and among the parties hereto with respect to the subject matter hereof are superseded by this Agreement, and there are no representations, warranties, understandings or agreements with respect to the subject matter hereof other than those set forth in this Agreement. No terms or provisions of this Agreement shall be varied or modified and no subsequent alteration, amendment, change or addition to this Agreement shall be binding upon the parties hereto, unless reduced to writing and signed by an authorized officer of each party hereto.

Each party hereto shall have the right, at any time, to record, register, or otherwise give notice of this Agreement in appropriate governmental or regulatory offices in any jurisdiction relevant to the Purchased Mines, redacted where appropriate to protect the confidentiality of various provisions hereof, to the extent permissible by law. Grantor or Grantee, as the case may be, shall provide reasonable assistance to the other in effecting such recording, registering or notice.

Each party hereto agrees to execute, acknowledge and deliver such further instruments and to do all such other acts, as may be reasonably necessary or appropriate in order to carry out the purposes and intent of this Agreement. Grantor and Grantee will take such further action as the other may request, all at the sole cost and expense of the requesting party.

Grantor shall pay, when and as due, any and all taxes, fees, and assessments imposed by any governmental authority with respect to the Purchased Mines, without charge, cost or expense to Grantee, including ad valorem taxes, severance taxes, and unmined minerals taxes.

This Agreement may be executed in counterparts, including by means of facsimile or .pdf signatures, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

If any provision of this Agreement or its application will be invalid, illegal or unenforceable in any respect, the validity, legality and enforceability of all other applications of that provision, and of all other provisions and applications hereof, will not in any way be affected or impaired. If any court shall determine that any provision of this Agreement is in any way unenforceable, such provision shall be reduced to whatever extent is necessary to make such provision enforceable.

No waiver by any party hereto of any of the provisions hereof shall be effective unless explicitly set forth in writing and signed by the party so waiving. No waiver by any party shall operate or be construed as a waiver in respect of any failure, breach or default not expressly identified by such written waiver, whether of a similar or different character, and whether occurring before or after that waiver. No failure to exercise, or delay in exercising, any right,



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000089 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000005 of 000027

remedy, power or privilege arising from this Agreement shall operate or be construed as a waiver thereof; nor shall any single or partial exercise of any right, remedy, power or privilege hereunder preclude any other or further exercise thereof or the exercise of any other right, remedy, power or privilege.

The parties hereto acknowledge and agree that they have been represented and advised by counsel in connection with the negotiation and preparation of this Agreement, and this Agreement shall be deemed to have been drafted jointly by the parties, notwithstanding that one party or the other may have performed a majority or all of the actual drafting hereof.

This Agreement shall be governed by and construed in accordance with the internal laws of the Commonwealth of Kentucky without giving effect to any choice or conflict of law provision or rule (whether of the Commonwealth of Kentucky or any other jurisdiction) that would cause the application of laws of any jurisdiction other than those of the Commonwealth of Kentucky. The parties agree to unconditionally and irrevocably submit to the exclusive jurisdiction of the State Courts located in Fayette County, Kentucky (or in the event (but only in the event) that such court does not have subject matter jurisdiction over such proceeding, in the United States District Court for the Eastern District of Kentucky) and any appellate court from any thereof, for the resolution of any disputes based on or arising out of this Agreement. The parties hereby waive, to the fullest extent permitted by applicable law, any objection which they may now or hereafter have to the laying of venue of any such dispute brought in such court or any defense of inconvenient forum for the maintenance of such dispute.

***R I ; S***



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000090 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000006 of 000027

**IN WITNESS WHEREOF**, the parties hereto, through their respective duly authorized representatives, have caused this Agreement to be duly executed effective as of the Effective Date.

CAROLYN A. BUTTERFIELD NOTARY PUBLIC STATE OF COLORADO

**HOLDINGS:**

**BLACKJEWEL HOLDINGS L.L.C.**

By: [signature]
Name: David J. Beckman
Title: Interim Chief Executive Officer

STATE OF Colorado )
) ss
COUNTY OF Denver )

The foregoing instrument was subscribed, sworn and acknowledged before me this 30th day of August, 2019 by David J. Beckman ____________, ____________, a(n) ____________ limited liability company, on behalf of the limited liability company.

Carolyn A. Butterfield
Notary Public



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000091 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000007 of 000027

**BUYER:**

**INMET MINING, LLC**

By: [signature]
Name: Hunter Hobson
Title: President

STATE OF ____________________ )
) ss
COUNTY OF __________________ )

The foregoing instrument was subscribed, sworn and acknowledged before me this _____ day of September, 2019, by _______________________________, _______________________________, a(n) ______________________ limited liability company, on behalf of the limited liability company.

______________________________
Notary Public



15356339v2



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000092 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000008 of 000027

*U*

**Exhibit A**

Purchased Mines

The Black Mountain and Lone Mountain mining operations situated in Harlan County, Kentucky, Letcher County, Kentucky, and Wise County, Virginia, as more particularly described as follows:

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000093 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000009 of 000027

EXH : 000010 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000094 of 000181

# Schedule 2.1(a)

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-068 | DEED | 1/18/1996 | PENN VIRGINIA RESOURCES CORPORATION | ARK LAND LLC | Wise - VA | 2/13/1996 | 818 | 452 | NA |
| BD-068-1 | DEED | 7/28/2008 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Wise - VA | 8/6/2008 | NA | 203 | 200803089 |
| BD-093-4 | DEED | 1/10/2003 | TOMMY R. CAUDILL | ARK LAND LLC | Letcher - KY | 2/12/2003 | 363 | 503 | NA |
| BD-093-5 | DEED | 2/4/2003 | RALPH E. CAUDILL | ARK LAND LLC | Letcher - KY | 3/13/2003 | 364 | 157 | NA |
| BD-096-1 | DEED | 12/7/1999 | MARGIE E. COLLIER | ARK LAND LLC | Letcher - KY | 1/26/2000 | 347 | 7 | NA |
| KY-7069 | DEED | 5/13/1992 | MILFORD & WILMA SHORT | ARK LAND LLC | Harlan - KY | 5/15/1992 | 298 | 145 | NA |
| KY-7075 | DEED | 7/7/1992 | GEORGE D. & MELISSA A. SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 334 | NA |
| KY-7081 | DEED | 7/23/1992 | BICEL & BERNICE SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 324 | NA |
| KY-7086-1 | DEED | 7/1/1992 | FRANK SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 314 | NA |
| KY-7086-2 | DEED | 7/1/1992 | BARBARA JEAN SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 308 | NA |
| KY-7088 | DEED | 2/17/1993 | GEORGE & LUCY PEACE | ARK LAND LLC | Harlan - KY | 4/15/1993 | 303 | 334 | NA |
| KY-7092 | DEED | 5/29/1993 | MARION G. & GEORGIA F. BROCK | ARK LAND LLC | Harlan - KY | 6/28/1993 | 304 | 647 | NA |
| KY-7094 | DEED | 12/8/1992 | JAMES S. & MYRA K. GIBSON | ARK LAND LLC | Harlan - KY | 12/8/1992 | 301 | 487 | NA |
| KY-7096 | DEED | 8/15/1992 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 9/17/1992 | 300 | 179 | NA |
| KY-7104 | DEED | 11/6/1992 | BUFORD MADDEN, JR. & BRENDA MADDEN | ARK LAND LLC | Harlan - KY | 11/6/1992 | 301 | 59 | NA |
| KY-7116 | DEED | 9/2/1993 | DAVID SHACKLEFORD & FREDA SHACKLEFORD | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 189 | NA |
| KY-7117 | DEED | 8/10/1993 | VILLAS HUFF & MALINDA HUFF | ARK LAND LLC | Harlan - KY | 9/16/1993 | 306 | 391 | NA |
| KY-7118 | DEED | 9/2/1993 | MYRTLE HUFF | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 180 | NA |
| KY-7119 | DEED | 9/2/1993 | HAROLD & ELIZABETH KELLY | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 184 | NA |
| KY-7120 | DEED | 10/26/1993 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan - KY | 1) 03/24/1993<br>2) 10/27/1993<br>3) 09/16/1993 | 1) 20<br>2) 307<br>3) 306 | 1) 386<br>2) 113<br>3) 395 | 1) NA<br>2) NA<br>3) NA |
| KY-7134 | DEED | 10/14/1993 | ARLES & NANNIE HUFF | ARK LAND LLC | Harlan - KY | 11/16/1993 | 307 | 393 | NA |
| KY-7148 | DEED | 6/2/1994 | HARAN E. & COLEEN K. WITT | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 99 | NA |
| KY-7159-1 | DEED | 9/4/1994 | LETHA HUFF MOORE | ARK LAND LLC | Harlan - KY | 1) 9/6/1994<br>2) 9/15/1994 | 1) 312<br>2) 313 | 1) 808<br>2) 186 | 1) NA<br>2) NA |
| KY-7159-2 | DEED | 9/23/1994 | LETHA HUFF MOORE | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 466 | NA |
| KY-7162 | DEED | 9/21/1994 | DELBERT D. AND H. RELLA DIXON | ARK LAND LLC | Harlan - KY | 9/27/1994 | 313 | 369 | NA |
| KY-7163 | DEED | 9/25/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 462 | NA |
| KY-7164 | DEED | 10/14/1994 | FARMER M. & BEULAH MORGAN | ARK LAND LLC | Harlan - KY | 10/14/1994 | 313 | 637 | NA |
| KY-7165 | DEED | 9/25/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 478 | NA |
| KY-7167 | DEED | 9/20/1994 | KENNETH W. AND RHONDA L. SHORT | ARK LAND LLC | Harlan - KY | 9/22/1994 | 313 | 278 | NA |
| KY-7169 | DEED | 10/14/1994 | MURPH & RETHA SHORT | ARK LAND LLC | Harlan - KY | 10/14/1994 | 313 | 641 | NA |
| KY-7175 | DEED | 6/7/1994 | WILLIAM DAVID & BRENDA L. POFF | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 106 | NA |
| KY-7176 | DEED | 6/8/1994 | KENNY MICHAEL & DREAMA DENISE POFF | ARK LAND LLC | Harlan - KY | 1) 04/17/1996<br>2) 07/19/1994 | 1) 323<br>2) 312 | 1) 391<br>2) 110 | 1) 16372<br>2) 9712 |
| KY-7177 | DEED | 6/2/1994 | MARK ANTHONY & PATRICIA J. POFF | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 115 | NA |
| KY-7178 | DEED | 6/2/1994 | WITT, BILLY O'NEIL, SR. | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 103 | NA |
| KY-7179 | DEED | 9/22/1994 | GENE D. AND PANSY A. SHORT | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 470 | NA |
| KY-7180-1 | DEED | 7/14/1994 | GRACE HAMMONS | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 551 | NA |
| KY-7180-10 | DEED | 7/28/1994 | HOWARD AND PEGGY SAMPSON | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 720 | NA |
| KY-7180-11 | DEED | 7/27/1994 | THOMAS S. SMITH | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 724 | NA |
| KY-7180-12 | DEED | 8/3/1994 | BEVERLY SHEPHERD | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 727 | NA |
| KY-7180-13 | DEED | 7/27/1994 | PATRICIA AND GARY L. GREEN | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 730 | NA |
| KY-7180-14 | DEED | 8/16/1994 | LONZO AND OLA MAE HUFF | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 813 | NA |
| KY-7180-15 | DEED | 8/16/1994 | PHYLLIS G. THOMAS | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 816 | NA |
| KY-7180-16 | DEED | 8/8/1994 | PEARL & F. M. NEVIN | ARK LAND LLC | Harlan - KY | 8/6/1994 | 312 | 824 | NA |

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

EXH : 000011 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000095 of 000181

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7180-17 | DEED | 8/2/1994 | JAMES ROY AND AMY HUFF | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 820 | NA |
| KY-7180-18 | DEED | 8/31/1994 | WANDA & JOSH QUEEN | ARK LAND LLC | Harlan - KY | 8/12/1994 | 313 | 66 | NA |
| KY-7180-19 | DEED | 8/29/1994 | LOIS ANN & PARIS GOINS | ARK LAND LLC | Harlan - KY | 9/12/1994 | 313 | 70 | NA |
| KY-7180-2 | DEED | 7/13/1994 | JASPER HUFF, JR. AND NORMA LOU HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 568 | NA |
| KY-7180-20 | DEED | 9/4/1994 | EUNICE PATRICIA AND JAMES D. HILBERT | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 158 | NA |
| KY-7180-21 | DEED | 9/2/1994 | SARA AND ORVILLE K. GAYHART | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 154 | NA |
| KY-7180-22 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 162 | NA |
| KY-7180-23 | DEED | 10/18/1994 | TREVA AND JERRY L. SHORT | ARK LAND LLC | Harlan - KY | 10/24/1994 | 313 | 799 | NA |
| KY-7180-24 | DEED | 10/18/1994 | VILLAS AND MALINDA HUFF | ARK LAND LLC | Harlan - KY | 10/24/1994 | 313 | 803 | NA |
| KY-7180-25 | DEED | 10/13/1994 | GUY AND LAURA ALICE DAUGHERTY | ARK LAND LLC | Harlan - KY | 10/21/1994 | 313 | 769 | NA |
| KY-7180-26 | DEED | 10/6/1994 | BRENDA AND DARRELL DAULTON | ARK LAND LLC | Harlan - KY | 10/12/1994 | 313 | 607 | NA |
| KY-7180-27 | DEED | 10/16/1994 | JIM D. & SANDRA SHORT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 206 | NA |
| KY-7180-28 | DEED | 10/16/1994 | RICK & MICHELLE SHORT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 198 | NA |
| KY-7180-29 | DEED | 10/16/1994 | DEBBIE AND SCOTT SUTER | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 194 | NA |
| KY-7180-3 | DEED | 7/13/1994 | CLEO C. & JAMES W. LONG | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 564 | NA |
| KY-7180-30 | DEED | 10/16/1994 | TAMMY & EDDIE HALCOMB | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 190 | NA |
| KY-7180-31 | DEED | 10/16/1994 | BARBARA AND ARCHIE WITT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 210 | NA |
| KY-7180-32 | DEED | 10/16/1994 | BETTY AND CURTIS D. CARTER | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 180 | NA |
| KY-7180-33 | DEED | 10/16/1994 | JACK SHORT | ARK LAND LLC | Harlan - KY | 10/7/1994 | 314 | 202 | NA |
| KY-7180-34 | DEED | 10/16/1994 | GARY AND JANET SHORT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 185 | NA |
| KY-7180-35 | DEED | 10/28/1994 | JERL HUFF | ARK LAND LLC | Harlan - KY | 11/9/1994 | 314 | 283 | NA |
| KY-7180-36 | DEED | 10/31/1994 | DALLAS AND SUE HUFF | ARK LAND LLC | Harlan - KY | 11/9/1994 | 314 | 287 | NA |
| KY-7180-37 | DEED | 10/5/1994 | PAULINE ANDERSON | ARK LAND LLC | Harlan - KY | 11/3/1994 | 314 | 144 | NA |
| KY-7180-38 | DEED | 11/10/1994 | DAVID SHORT | ARK LAND LLC | Harlan - KY | 12/1/1994 | 314 | 681 | NA |
| KY-7180-39 | DEED | 12/9/1994 | KENNETH AND MAE HUFF | ARK LAND LLC | Harlan - KY | 12/19/1994 | 315 | 118 | NA |
| KY-7180-4 | DEED | 7/26/1994 | CLAYTON AND ARMINA HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 561 | NA |
| KY-7180-40 | DEED | 8/29/1994 | NORA CRIDER | ARK LAND LLC | Harlan - KY | 12/27/1994 | 315 | 212 | NA |
| KY-7180-41 | DEED | 8/9/1994 | MARY LOU, ANDREA & JASON HUFF (TOY HUFF HEIRS) | ARK LAND LLC | Harlan - KY | 7/11/1995 | 319 | 90 | NA |
| KY-7180-5 | DEED | 7/13/1994 | ANNA HAZELWOOD | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 557 | NA |
| KY-7180-6 | DEED | 7/12/1994 | BOBBY & CHERYL HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 554 | NA |
| KY-7180-7 | DEED | 7/25/1994 | BESSIE LESLIE | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 436 | NA |
| KY-7180-8 | DEED | 6/18/1994 | ABNER HUFF, JR & BETTY L. HUFF | ARK LAND LLC | Harlan - KY | 8/23/1994 | 312 | 589 | NA |
| KY-7180-9 | DEED | 7/27/1994 | RAYBURN AND JOANNE HUFF | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 716 | NA |
| KY-7181 | DEED | 9/23/1994 | RICK MOORE | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 474 | NA |
| KY-7183 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 165 | NA |
| KY-7184 | DEED | 9/4/1994 | SARAH H. & ORVILLE K. GAYHART | ARK LAND LLC | Harlan - KY | 1) 09/15/1994<br>2) 09/15/1994 | 1) 313<br>2) 313 | 1) 180<br>2) 175 | 1) NA<br>2) NA |
| KY-7185 | DEED | 9/4/1994 | EUNICE P. & JAMES D. HILBERT | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 170 | NA |
| KY-7187 | DEED | 9/12/1994 | CLYDE KELLY | ARK LAND LLC | Harlan - KY | 10/6/1994 | 313 | 534 | NA |
| KY-7202-1 | DEED | 1/20/1995 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan - KY | 1) 02/17/1995<br>2) 02/09/1995 | 1) 316<br>2) 316 | 1) 160<br>2) 23 | 1) NA<br>2) NA |
| KY-7202-10 | DEED | 3/4/1995 | MICHAEL A. & LANA S. SAYLOR | ARK LAND LLC | Harlan - KY | 3/10/1995 | 316 | 391 | NA |
| KY-7202-11 | DEED | 3/4/1995 | CLYDE JR. & KIMBERLY G. SAYLOR | ARK LAND LLC | Harlan - KY | 3/10/1995 | 316 | 400 | NA |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7202-12 | DEED | 2/14/1995 | JOHN BULLJO, ET AL | ARK LAND LLC | Harlan - KY | 1) 03/28/1995<br>2) 04/10/1995<br>3) 04/10/1995<br>4) 04/10/1995<br>5) 04/10/1995<br>6) 04/10/1995<br>7) 04/10/1995 | 1) 316<br>2) 317<br>3) 317<br>4) 317<br>5) 317<br>6) 317<br>7) 317 | 1) 648<br>2) 58<br>3) 63<br>4) 83<br>5) 73<br>6) 78<br>7) 68 | 1) NA<br>2) NA<br>3) NA<br>4) NA<br>5) NA<br>6) NA<br>7) NA |
| KY-7202-13 | DEED | 4/19/1995 | CLARENCE A. & GLENDA F. SAYLOR | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 407 | NA |
| KY-7202-14 | DEED | 3/4/1995 | MILDRED SAYLOR | ARK LAND LLC | Harlan - KY | 9/1/1995 | 320 | 54 | NA |
| KY-7202-2 | DEED | 1/20/1995 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 1) 02/17/1995<br>2) 02/09/1995 | 1) 316<br>2) 316 | 1) 156<br>2) 27 | 1) NA<br>2) NA |
| KY-7202-3 | DEED | 1/26/1995 | EMILY E. SHULER | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 146 | NA |
| KY-7202-4 | DEED | 2/4/1995 | FRANK E. & MONA V. JOHNSON | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 141 | NA |
| KY-7202-5 | DEED | 1/26/1995 | NANCY J. & HERMAN HAYNES | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 151 | NA |
| KY-7202-6 | DEED | 2/15/1995 | NANCY A. SAYLOR | ARK LAND LLC | Harlan - KY | 2/27/1995 | 316 | 238 | NA |
| KY-7202-7 | DEED | 2/28/1995 | MARY SUE SAYLOR | ARK LAND LLC | Harlan - KY | 3/8/1995 | 316 | 361 | NA |
| KY-7202-8 | DEED | 2/14/1995 | JOE O. & RUBY C. SAYLOR | ARK LAND LLC | Harlan - KY | 3/9/1995 | 316 | 386 | NA |
| KY-7202-9 | DEED | 3/4/1995 | RICHARD D. & SHERRILL A. SAYLOR | ARK LAND LLC | Harlan - KY | 3/10/1995 | 316 | 396 | NA |
| KY-7203-1 | DEED | 6/5/1995 | BRUCE WINSTON CAUDILL, GUARDIAN FOR CRYSTAL DIANE CAUDILL | ARK LAND LLC | Harlan - KY | 1) 06/12/1995<br>2) 04/25/2002 | 1) 318<br>2) 365 | 1) 233<br>2) 623 | 1) NA<br>2) NA |
| KY-7203-2 | DEED | 6/17/1995 | ARCHIE & BARBARA WITT | ARK LAND LLC | Harlan - KY | 6/28/1995 | 319 | 609 | NA |
| KY-7203-3 | DEED | 6/7/1995 | REGINA MESSER & JEFF L. MAYO | ARK LAND LLC | Harlan - KY | 6/22/1995 | 318 | 524 | NA |
| KY-7203-4 | DEED | 6/17/1995 | VEALAH THOMAS (formerly VEALAH SHORT) AND DAVID THOMAS | ARK LAND LLC | Harlan - KY | 6/28/1995 | 318 | 604 | NA |
| KY-7203-5 | DEED | 6/7/1995 | WANDA & LEONARD LOMBARDO | ARK LAND LLC | Harlan - KY | 6/22/1995 | 318 | 519 | NA |
| KY-7209-1 | DEED | 6/14/1995 | KATIE A. SERGENT | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 719 | NA |
| KY-7209-2 | DEED | 6/14/1995 | DREW, CATHY & LAYTON | ARK LAND LLC | Harlan - KY | 1) 04/21/1995<br>2) 07/05/1995<br>3) 07/05/1995 | 1) 21<br>2) 318<br>3) 318 | 1) 587<br>2) 727<br>3) 723 | 1) NA<br>2) NA<br>3) NA |
| KY-7209-3 | DEED | 6/14/1995 | CARR & JANICE POLSON | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 735 | NA |
| KY-7209-4 | DEED | 6/14/1995 | LOUISA EARLY | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 731 | NA |
| KY-7209-5 | DEED | 6/28/1995 | JAMES M. & JOYCE A. POLSON | ARK LAND LLC | Harlan - KY | 7/21/1995 | 319 | 278 | NA |
| KY-7217 | DEED | 8/18/1995 | ROGER L. & DONNA M. SHORT | ARK LAND LLC | Harlan - KY | 8/28/1995 | 319 | 759 | NA |
| KY-7218 | DEED | 9/6/1995 | RANDY D. & BONNIE K. LEFEVERS | ARK LAND LLC | Harlan - KY | 9/15/1995 | 320 | 281 | NA |

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000097 of 000181 Presiding Judge: HON. JAMES W. CRAFT II (647364) EXH : 000013 of 000027

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7304 | DEED (Excepting and reserving the oil and gas and all coalbed methane together with rights associated for exploration, development and extraction) | 10/10/2002 | ARK LAND LLC | ACIN LLC | Harlan - KY | 1) 01/23/2003<br>2) 10/21/2002 | 1) 372<br>2) 370 | 1) 616<br>2) 337 | 1) NA<br>2) NA |
| KY-7314 | DEED | 1/5/2015 | ADAM M. & VANESSA THOMAS | ARK LAND LLC | Harlan - KY | 2/2/2015 | 457 | 488 | NA |
| MC-000-1 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Harlan - KY | 1) 6/7/1991<br>2) 6/8/1995 | 1) 292<br>2) 318 | 1) 705<br>2) 139 | 1) NA<br>2) NA |
| MC-000-1 | DEED | 1/31/1995 | LOIS ANN GOINS AND PARIS GOINS | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 412 | 12597 |
| MC-000-1 | DEED | 4/3/1995 | PEARL NEVIN AND F.M. NEVIN | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 399 | 12595 |
| MC-000-2 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Lee - VA | 1) 6/7/1991<br>2) 6/6/1995 | 1) 393<br>2) 441 | 1) 43<br>2) 421 | 1) NA<br>2) NA |
| MC-000-2 | DEED | 12/30/2011 | DARRELL G. BARNWELL, individually and by his attorney-in-fact, Carolyn B. Petrey<br>CAROLYN B. PETREY<br>STEPHANIE B. MCCARTHY<br>BILLIE BARNWELL<br>HARLAN LEE LAND, LLC<br>GISELA LAPORTA BARNWELL<br>DALLAS PETREY<br>WILLIAM J. MCCARTHY | ARK LAND LLC | Lee - VA | 12/30/2011 | NA | NA | 11000006910 |
| MC-001-1 | DEED | 6/5/1991 | STRAIGHT CREEK PROCESSING COMPANY | ARK LAND LLC | Lee - VA | 6/7/1991 | 393 | 47 | NA |
| MC-001-2 | DEED | 6/7/1991 | DARRELL BARNWELL AND HOLLY BARNWELL, by Darrell Barnwell, her attorney-in-fact<br>HUBERT D. BARNWELL AND BILLIE BARNWELL, by Darrell Barnwell, their attorney-in-fact<br>JUDY BARNWELL, by Darrell Barnwell, her attorney-in-fact<br>CAROLYN B. PETREY AND DALLAS PETREY, by Darrell Barnwell, their attorney-in-fact<br>SUSAN M. KINCAID, Trustee under the Will of JOSEPH A. KINCAID, deceased<br>MOUNT AIRY FARMS | ARK LAND LLC | Lee - VA | 6/11/1992 | 393 | 172 | NA |
| MC-007 | DEED | 6/9/1992 | MURPHY LAND COMPANY, INC. | ARK LAND LLC | Lee - VA | 6/11/1992 | 403 | 853 | NA |
| MC-010 | DEED | 3/28/1992 | ALTON D. WITT AND BARBARA A. WITT | ARK LAND LLC | Harlan - KY | 4/10/1992 | 297 | 397 | NA |
| MC-011 | DEED | 9/30/1992 | BONNIE G. MALONE | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 554<br>2) 485 | 1) NA<br>2) NA |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

EXH : 000014 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000098 of 000181

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| MC-012 | DEED | 9/30/1992 | MARY H. STAPLES | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 560<br>2) 493 | 1) NA<br>2) NA |
| MC-013 | DEED | 9/30/1992 | EDWARD & NANETTE ROBERTSON | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 552<br>2) 505 | 1) NA<br>2) NA |
| MC-014 | DEED | 9/30/1992 | RUTH H. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 556<br>2) 497 | 1) NA<br>2) NA |
| MC-015 | DEED | 9/30/1992 | ROY L. & LETHA GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 558<br>2) 489 | 1) NA<br>2) NA |
| MC-016 | DEED | 9/30/1992 | CLAUDE D. & MARY V. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 562<br>2) 501 | 1) NA<br>2) NA |
| MC-030 | DEED | 5/6/1993 | FLOYD & VERN SCOTT | ARK LAND LLC | Lee - VA | 5/26/1993 | 414 | 786 | NA |
| MC-034 | DEED | 11/9/1994 | JIMMIE L. & DONNA F. PARSONS | ARK LAND LLC | Lee - VA | 12/2/1994 | 435 | 561 | 94435561 |
| MC-038-1 | DEED | 12/13/1996 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | 1/19/1999 | 488 | 111 | NA |
| MC-042 | DEED | 1/15/2002 | SYBLE RIDINGS, BY BETTY DIZNEY, POWER OF ATTORNEY | ARK LAND LLC | Lee - VA | 1/30/2002 | NA | NA | 0201263 |
| MC-043 | DEED | 6/8/2003 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | 7/17/2003 | NA | NA | 0308349 |
| MC-054 | DEED | 9/10/2012 | DULCET ACQUISITION LLC | ARK LAND LLC | Lee - VA | 9/12/2012 | NA | NA | 1207818 |
| MC-055 | DEED | 10/7/2014 | NORMA M. & GARY DAVID COLLINGSWORTH | ARK LAND LLC | Lee - VA | 10/7/2014 | NA | NA | 1407939 |
| MC-057 | DEED | 8/11/2015 | TOMMY FIELDS<br>RICHARD FIELDS | ARK LAND LLC | Lee - VA | 8/14/2015 | NA | NA | 1506554 |
| PM-005 | DEED | 5/22/2008 | DULCET ACQUISITION, LLC | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 5/30/2008 | NA | NA | 0806475 |
| PM-027 | DEED | 9/30/2004 | CC COAL COMPANY | ICG NATURAL RESOURCES, LLC | Knox - KY | 11/2/2004 | 345 | 240 | NA |
| PM-028 | DEED | 12/2/1997 | JEFFREY DANE CRAWFORD | ICG NATURAL RESOURCES, LLC | Knox - KY | 12/9/1997 | 298 | 041-044 | NA |
| PM-030 | DEED | 9/30/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Bell - KY | 10/28/2004 | 323 | 759 | NA |
| PM-031 | DEED | 9/30/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Clay - KY | 10/28/2004 | 60; 282 | 163; 390 | NA |
| PM-032 | DEED | 9/30/2004 | IKERD-BANDY CO., INC | ICG NATURAL RESOURCES, LLC | Clay - KY | 4/17/2006 | 282 | 390 | NA |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

**Harlan County, Kentucky - Deeds**

| ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED | COMPLEX | APA Reference |
|---|---|---|---|---|
| McCauley, Jeanette Gilliam | Resource Development LLC | DB 435, P 612 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Development LLC | DB 368, P 272 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Morris, Aaron Otis and Loretta, et al | Resource Development LLC | DB 421, P 232 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Aguayo, Ronald and Juliana | Resource Development LLC | DB 422, P 78 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Watson, Brian and Diana | Resource Development LLC | DB 422, P 72 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Smith, David Carroll and Phyllis | Resource Development LLC | DB 422, P 437 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Popp, Joy, et al | Resource Development LLC | DB 413, P 514 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Christianson, Kenneth and Karen Marie, et al | Resource Development LLC | DB 418, P 58 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Saylor, Oscar, et al | Resource Development LLC | DB 415, P 5 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Hall, Darrell McCoy and Jeanette, et al | Resource Development LLC | DB 414, P 19 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Kelly, Donald E., et al | Resource Development LLC | DB 421, P 346 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Pace, Doris Ball | Resource Development LLC | DB 413, P 79 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Land Company LLC | DB 338, P 394 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |

*Note: All of the Real Property listed conveyed to Revelation through that certain Special Warranty Deed dated July 31, 2015, with Original Grantor Resource Development LLC and Resource Land Company LLC, and Original Grantee Revelation Energy, LLC, having the following reference: Deed Book 460, Page 539.*

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Wise County, Virginia - Deeds

| ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED[1] | COMPLEX | APA Reference |
|---|---|---|---|---|
| Bond, Mary, et al. | Pigeon Creek Processing Corporation | INST# 201103278 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Meade, Willie G., Sr. | Pigeon Creek Processing Corporation | INST# 200804640 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Emerson G. Bossard 2002 Revocable Trust | Pigeon Creek Processing Corporation | INST# 200800640 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Griffin, Linus Morris | Pigeon Creek Processing Corporation | INST# 200602373 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Richardson, Susan Arlene | Pigeon Creek Processing Corporation | INST# 200601765 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Griffey, Donna, et al. | Pigeon Creek Processing Corporation | INST# 200602971 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Poole, James Sr., et al. | Pigeon Creek Processing Corporation | INST# 200603192 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Poole, Curtis | Pigeon Creek Processing Corporation | INST# 200603893 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Norris, James Henry, et al | Pigeon Creek Processing Corporation | INST# 200604837 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Broady, Patricia Norris | Pigeon Creek Processing Corporation | INST# 200700307 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Norris, Debra | Pigeon Creek Processing Corporation | NONE | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Norris, Charles Lee | Pigeon Creek Processing Corporation | INST# 200701050 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Young, Forrest J. and Teresa A. | Pigeon Creek Processing Corporation | INST# 200504679 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |

[1] All of the Real Property listed conveyed to Revelation through that certain Special Warranty Deed dated July 31, 2015 from Mill Branch Coal Corporation and Osaka Mining Corporation and through that certain Special Warranty Deed dated July 31, 2015, with Original Grantor Pigeon Creek Processing Corporation, and Original Grantee Revelation Energy, LLC, having the following references: Instrument Book Number 201600916 and 201600915.

# Schedule 2.1(b)

## Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-016 | COAL LEASE | 2/17/1976 | LORETTA SCOTT<br>VENUS O. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-017 | COAL LEASE | 6/20/1968 | JOHN T. & ANN SAYERS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-018 | COAL LEASE | 3/9/1965 | DALE & MAXINE PARSONS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-019 | COAL LEASE | 3/9/1965 | BILLIE JOE & MARGARET COLLIER<br>EARL & BETTY TERRY<br>JUDY & TED CORDER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-020 | COAL LEASE | 3/9/1965 | VERNON W. STURGILL<br>VAN A. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-021 | COAL LEASE | 3/9/1965 | RALPH GOODE<br>IVA GOODE BUESTER<br>WARREN GOODE | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-022 | COAL LEASE | 3/13/1965 | DARYL & BRENDA BOGGS<br>LELON & JANICE RAMEY<br>BILL & SANDY COOK<br>PHIL & JOANN MATHEWS<br>ROGER & MAE RAMEY<br>PARKER & LINDA BEAM<br>RONALD S. & MARCELLA H. DEPEW | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-023 | COAL LEASE | 7/1/1965 | W.M. & OLLIE COLLIER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-024 | COAL LEASE | 3/15/1965 | DALE & MAXINE PARSONS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-025 | COAL LEASE | 3/18/1965 | DARYL & BRENDA BOGGS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-026 | COAL LEASE | 6/20/1968 | LONNIE & PATSY MULLINS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-032 | COAL LEASE | 6/20/1968 | OMA & COLUMBUS ISON | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-037 | COAL LEASE | 9/7/1990 | BLUE DIAMOND MINING LLC | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| BD-044;<br>BD-044-1 | COAL LEASE | 12/13/1984 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Letcher - KY<br>Wise - VA | 1) 01/24/1990<br>2) 01/24/1990<br>3) 10/18/1990 | 1) 35<br>2) 689<br>3) 703 | 1) 471<br>2) 184<br>3) 211 | 1) NA<br>2) NA<br>3) NA |
| BD-072-1 | SURFACE LEASE | 1/28/2015<br>Effective:<br>1/1/2015 | INTERSTATE RAILROAD COMPANY | ARCH COAL SALES COMPANY, INC. | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-105 | COAL LEASE | 10/17/2002<br>Effective:<br>10/1/2002 | ACIN LLC | ARK LAND LLC | Letcher - KY<br>Wise - VA | 1) 10/21/2002<br>2) 10/17/2002<br>3) 10/10/2002 | 1) 49<br>2) NA<br>3) 361 | 1) 591<br>2) 51<br>3) 786 | 1) NA<br>2) 200204694<br>3) 200204693 |
| BD-113;<br>BD-113-1 | COAL LEASE | 7/19/2006 | JAMES C. TRIVETT, III, ET AL.<br>(TRIVETT HEIRS) | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-113-2 | SUBLEASE (OUT) | 10/15/2012 | ARK LAND LLC | RED RIVER COAL COMPANY, INC. | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-123 | COAL LEASE | 9/18/2012 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-124 | COAL LEASE | 12/19/2012 | VINCENTE RAVET<br>JOYCE NELL STURGILL WEINBERG RAVET | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |





EXH : 000017 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000101 of 000181

## Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7072 | COAL LEASE | 11/16/1988 | ANGIE S. FRANCIS, ET AL. (SALLY BAILEY FRANCIS HEIRS) | ARK LAND LLC | Harlan - KY | 11/6/1991 | 35 | 498 | NA |
| KY-7073 | COAL LEASE | 11/21/1988 | MARGARET EDWARDS<br>VIRGIL EVERSOLE ESTATE<br>CAROLE E. & JAMES MCCURLEY | ARK LAND LLC | Harlan - KY | 9/25/1991 | 35 | 378 | NA |
| KY-7152 | COAL LEASE | 4/27/1994 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 1) 08/25/1994<br>2) 05/23/2003 | 1) 37<br>2) 43 | 1) 123<br>2) 278 | 1) NA<br>2) NA |
| KY-7212-10 | SURFACE LEASE | 6/1/1995 | SEASIDE HOLDINGS INC. | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-1 | COAL LEASE | 4/29/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-2 | COAL LEASE | 4/26/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 6/3/1996 | LB 38 | 83 | NA |
| KY-7236-3 | COAL LEASE | 4/29/1996 | BILLY & ALICE BLACK | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-4 | COAL LEASE | 4/30/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 5/20/1996 | LB 38 | 76 | NA |
| KY-7236-5 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/2/1996 | 38 | 186 | NA |
| KY-7236-6 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/2/1996 | 38 | 192 | NA |
| KY-7237 | COAL LEASE | 5/28/1996 | HAROLD D. KELLY, SR.<br>GLADYS KELLY<br>STELLA L. KELLY<br>BETTY JO KELLY | ARK LAND LLC | Harlan - KY | 6/5/1996 | LB 38 | 89 | NA |
| KY-7238 | COAL LEASE | 7/11/1996 | HENRY KELLY | ARK LAND LLC | Harlan - KY | 9/3/1996 | 38 | 130 | NA |
| KY-7239 | COAL LEASE | 7/18/1996 | GERALDINE KELLY & RALPH H. KENT | ARK LAND LLC | Harlan - KY | 7/31/1996 | 38 | 102 | NA |
| KY-7267 | COAL LEASE | 10/9/1997 | MURL & VERGRINIA M. THOMAS | ARK LAND LLC | Harlan - KY | 8/31/1999 | 40 | 141 | NA |
| KY-7270 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22218 |
| KY-7271 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22217 |
| KY-7302-1;<br>KY-7302-2;<br>KY-7302-3 | COAL LEASE | 10/1/2002 | ACIN LLC | ARK LAND LLC | Harlan - KY | 1) 01/23/2003<br>2) 10/21/2002 | 1) 43<br>2) 43 | 1) 115<br>2) 8 | 1) NA<br>2) NA |
| KY-7307 | COAL LEASE | 2/1/2003 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 5/23/2003 | 43 | 269 | NA |
| KY-7307-1 | COAL LEASE | 9/24/2008 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 10/24/2008 | 48 | 350 | NA |
| KY-7308 | COAL LEASE | 11/11/2004 | TAMMY & RICK MCQUEEN | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 589 | NA |
| KY-7309 | COAL LEASE | 11/11/2004 | FRANCES G. FIELDS | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 581 | NA |
| KY-7311 | SUBLEASE (OUT) | 3/1/2005 | ARK LAND LLC | RESOURCE DEVELOPMENT, LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7312 | SURFACE LEASE (OUT) | 8/20/2009 | ARK LAND LLC | HUFF SETTLEMENT CHURCH | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7313 | OFFICE LEASE | 1/5/2012 | WYVONNE FIELDS | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| MC-028 | SURFACE SUBLEASE AGREEMENT | 5/28/1982 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-001 | FEE LEASE | 5/27/2008 | PENN VIRGINIA OPERATING CO., LLC | POWELL MOUNTAIN ENERGY, LLC | Harlan - KY<br>Lee - VA | 6/2/2008 | NA | NA | 1) 75298 (KY)<br>2) 0806507 (VA) |
| PM-003 | SURFACE LEASE | 6/12/2002 | GLEN STRICKLAND<br>ROBERT STRICKLAND | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 7/24/2002 | NA | NA | 0209185 - 0209190 |



EXH : 000018 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000102 of 000181

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

## Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| PM-004 | SURFACE LEASE | 5/28/2008 | NORFOLK SOUTHERN RAILWAY COMPANY | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-015 | RESIDENTIAL LEASE (OUT) | 9/1/1998 | POWELL MOUNTAIN ENERGY, LLC | ARVIL TYREE | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-018 | FEE LEASE | 6/8/1977 | JAMES C. RIEKE AND MARY S. RIEKE, ET AL. | ICG NATURAL RESOURCES, LLC | Knox - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |

PRIVILEGED & CONFIDENTIAL

Harlan County, KY (3) - Surface / Mineral Leases

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR ADDRESS[1] | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Lewis, Burney, Jr., and Jacqueline L., et al | Resource Development LLC | 5/15/2012 | Black Mountain | LB 50, PG 474 | Pg. 14 of Black Mountain APA | 12.2.5.1.8 in VDR |
| Hall, Robert E., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 262 (Hall Counterpart) & LB 50, PG 395 (Williams Counterpart) | Pg. 14 of Black Mountain APA | 12.2.5.1.9 in VDR |
| McQueen, Tammy E. | Resource Development LLC | 8/19/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.10 in VDR |
| Fields, Frances G. | Resource Development LLC | 9/3/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.11 in VDR |
| Deal, Yvonne, et al | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 484 | Pg. 15 of Black Mountain APA | 12.2.5.1.12 in VDR |
| Deal, David Claude and Yvonne Boggs | Resource Development LLC | 6/17/2011 | Black Mountain | LB 50, PG 142 | Pg. 15 of Black Mountain APA | 12.2.5.1.13 in VDR |
| Hall, Darlene | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 480 | Pg. 15 of Black Mountain APA | 12.2.5.1.14 in VDR |
| Shivel, Charles E. and Sandra K., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 359 | Pg. 16 of Black Mountain APA | 12.2.5.1.16 in VDR |
| Henson, Charles L., et al | Resource Development LLC | 11/15/2010 | Black Mountain | LB 49, PG 554 & LB 50, PG 409 | Pg. 16 of Black Mountain APA | 12.2.5.1.17 in VDR |
| Mitchell, Dart Keith and Melissa, et al | Resource Development LLC | 2/25/2011 | Black Mountain | LB 50, PG 45 | Pg. 16 of Black Mountain APA | 12.2.5.1.18 in VDR |
| Heddon, Jonathan D., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 275 | Pg. 16 of Black Mountain APA | 12.2.5.1.19 in VDR |
| Firchau, Richard and Sarah E., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 60 | Pg. 17 of Black Mountain APA | 12.2.5.1.20 in VDR |
| Ison, Donald and Ora Jewel | Resource Development LLC | 11/13/2009 | Black Mountain | LB 50, PG 417 | Pg. 17 of Black Mountain APA | 12.2.5.1.21 in VDR |
| White, Raymond A. and Mary E., et al | Resource Development LLC | 5/1/2008 | Black Mountain | LB 48, PG 59 | Pg. 17 of Black Mountain APA | 12.2.5.1.22 in VDR |
| White, Mary Lou, et al | Resource Development LLC | 1/18/2008 | Black Mountain | LB 47, PG 749 | Pg. 17 of Black Mountain APA | 12.2.5.1.23 in VDR |
| Arnette, Bobby J. Sr., et al | Resource Development LLC | 6/30/2008 | Black Mountain | LB 48, PG 330 | Pg. 18 of Black Mountain APA | 12.2.5.1.24 in VDR |
| White, Michael J. and Lisa A., et al | Resource Development LLC | 7/31/2008 | Black Mountain | LB 48, PG 627 | Pg. 18 of Black Mountain APA | 12.2.5.1.25 in VDR |
| Winters, Betty, J., et al | Resource Development LLC | 3/12/2008 | Black Mountain | LB 48, PG 54 | Pg. 18 of Black Mountain APA | 12.2.5.1.26 in VDR |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Land Company LLC | Windstream Kentucky East, LLC | 1/17/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Old Virginia Services, LLC | Resource Land Company LLC and North F | 1/1/2014 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Lewis, Burney, Jr., and Jacqueline L. | Resource Development LLC | 10/2/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC, and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Mortgage Book 436, Page 242.

**Letcher County - Surface / Mineral Leases**

PRIVILEGED & CONFIDENTIAL

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR ADDRESS[1] | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Maggard, Connie | Resource Development LLC | 7/13/2000 | Black Mountain | LB 49, PG 149 | Pg. 15 of Black Mountain APA | 12.2.5.1.15 in VDR |
| Resource Development LLC | A & G Coal Corporation | 4/1/2002 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Resource Development LLC, Harlan Reclamation Services LLC and North Fork Coal Corporation | East Kentucky Network, LLC | 7/15/2015 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Eolia Resources, Inc. | Revelation Energy, LLC | 11/1/2014 Sublease document for the Collins' Heirs lease dated December 31, 1973 | Black Mountain | Unrecorded. | NA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Lease Book 66, Page 175.

PRIVILEGED & CONFIDENTIAL

**Wise County - Surface / Mineral Leases**

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR ADDRESS[1] | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Interstate Railroad Company | Pigeon Creek Processing Corporation | 8/29/2001 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Interstate Railroad Company | Pigeon Creek Processing Corporation | 9/30/2007 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Pigeon Creek Processing Corporation | Commonwealth of Virginia, Department of Mines, Minerals and Energy | 6/24/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Resource Development LLC | Commonwealth of Virginia | 9/16/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Resource Development LLC | Virginia Department of Mines, Minerals and Energy, Division of Mined Land Reclamation | 1/24/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Abba and Company | Resource Development LLC | 6/21/2012 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Instrument Number 201702982.

| Permit # | Original Permit # | Correct or Current Permit # Per DMME on 08-19-2019 | County | Mine Abv. | Mine Location | Division | Complex | Permittee | Property/Mineral Owners (as shown on DMLR Application/Renewal Map) | Property/Mineral Owners (listed in Application) | Comments | Status of mine provided on MSHA data retrieval system: MSHA ID# | DMME Mine Index # | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1602208 | 1601656 | 1602208 | Wise | R180 | Whitley Fork Strip #1 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee<br>Acin, LLC - Fee | Penn Virginia Operating Company, LLC - Fee<br>Acin, LLC - Fee | | 4407170 | | |
| 1302271 | 1302156 | 1302271 | Wise | P7 | Stonega Slurry Impoundment | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | | 4400302 | | Permit number linked to another mine |
| 1602248 | 1602115 | 1602248 | Wise | R177 | Stonega #1 Strip (Bluff Spur Mine) | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | | 4400302 | | |
| 1202257 | 1202200 | 1202257 | Wise | D6/D9 | Roda Low Splint Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Roda #9 on Jeffries spreadsheet. | 4407087 | 14744AC | |
| 1502270 | 1502140 | 1502270 | Wise | P7 | Stonega Complex | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Pigeon Creek Processing on Jeffries spreadsheet. | 4407011 | | |
| 1202211 | 1202110 | 1202211 | Wise | R188 | Phillips Rider Deep Mine | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Phillips #188 on Jeffries spreadsheet. | 440762 | 14938AA | Permits are inactive |
| 1202275 | 1202226 | 1202275 | Wise | D7 | Osaka Imboden Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee<br>Osaka Mining Corporation - Surface | Penn Virginia Operating Company, LLC - Fee<br>Osaka Mining Corporation - Surface | Listed as Osaka Mine on Jeffries spreadsheet. | 4407150 | 14810AA | |
| 1102249 | 1102022 | 1102249 | Wise | R195 | Nine Mile Spur #7 Strip | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee<br>Pigeon Creek Processing Corporation - Surface | Listed as Nine Mile #7 on Jeffries spreadsheet. | 440740 | | |
| 1102213 | 1101990 | 1102213 | Wise | R181 | Nine Mile Spur #5 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Nine #5 on Jeffries spreadsheet. | 4407051 | 14763AC | |
| 1102142 | 1102111 | 1102142 | Wise | R183 | Nine Mile Spur #3 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Nine #3 on Jeffries spreadsheet. | | | No Mine index or MSHA information available in Section 2 of DMLR application |
| 1202278 | 1202025 | 1202278 | Lee | D30 | Middle Splint Deep Mine | Black Mountain | Lone Mountain | Blackjewel LLC | Dulcet Acquisition LLC - Fee | Dulcet Acquisitions LLC - Fee<br>Glenn Strickland - Surface<br>Robert Strickland - Surface | Listed as Middle #30 on Jeffries spreadsheet. | 4407060 | 14702 | |
| 1402277 | 1402077 | 1402277 | Lee | LM18 | Mayflower Complex | Black Mountain | Powell Mountain | Blackjewel LLC | Powell Mountain Energy LLC - Fee<br>Norfolk Southern Railway Corporation - Fee<br>Ark Land Company and Barnwell and Kincaid Heirs - Mineral<br>Dulcet Acquisitions, LLC - Fee<br>Ark Land Company - Surface | Dulcet Acquisitions LLC - Fee<br>Glenn Strickland - Surface<br>Robert Strickland - Surface | Listed as Mayflower #18 on Jeffries spreadsheet. | 4407051 | 14763AC | |
| 1202026 | 1202026 | 1202263 | Lee | LM16 | St. Charles Mine | Black Mountain | Powell Mountain | Blackjewel LLC | Dulcet Acquisitions LLC - Fee | Dulcet Acquistions LLC - Fee | Listed as Lower Mason Mine on Jeffries spreadsheet. | 4401873 | 06421 | |
| 1202209 | 1202131 | 1202209 | Wise | R191 | Low Splint #2 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee<br>Resource Development LLC - Mineral | Listed as Low Splint on Jeffries spreadsheet. | 4407087 | 14744AC | |
| 1202205 | 1202114 | 1202205 | Wise | R193 | Looney Creek Wilson Mine | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Looney #193 on Jeffries spreadsheet. | | | No Mine index or MSHA information available in Section 2 of DMLR application |
| 1301411 | 1301411 | 1302265 | Lee | P14/P16 | LMP Preparation Plant | Black Mountain | Lone Mountain | Blackjewel LLC | Ark Land Company - Surface<br>Barnwell & Kincaid Heirs - Surface<br>Norfolk and Western Railway Col - Surface<br>Dulcet Acquisitions LLC - License for reclamation | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee | | 4405898 | | |
| 1202224 | 1201395 | 1202274 | Wise | LM12 | Slurry Injection Permit; Darby Seam Mine | Black Mountain | Lone Mountain | Blackjewel LLC | Ark Land Company - Fee<br>Norfolk Southern Railway Company - Fee<br>Dulcet Acquisitions LLC - Fee | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee<br>Norfolk Southern Railway Company - Fee<br>Dulcet Acquisitions LLC - Fee | Listed as Gin Creek Portal on Jeffries spreadsheet. | 4406505 | 13996 | |
| 1202162 | 1202162 | 1202266 | Wise | D10 | Mission Hollow Imboden Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Dorchester on Jeffries spreadsheet. | 4407052 | 14698AA | |
| 1202262 | 1202225 | 1202262 | Wise | D28 | 6C Deep Mine | Black Mountain | Lone Mountain | Blackjewel, L.L.C. | Ark Land Company - Surface<br>Norfolk and Western Railway Co. - Surface<br>Barnwell & Kincaid Heirs - Surface | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs | Listed as Clover Fork #1 on Jeffries Spreadsheet | 4406782 | 14344 | |
| 1202223 | 1201390 | 1202223 | Lee | LM11 | Benco Deep Mine | Black Mountain | Lone Mountain | Lone Mountain Processing LLC | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee<br>Dulcet Acquisitions LLC - Surface | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee<br>Dulcet Acquisitions LLC - Surface | | 4406490 | 10300 | |
| 1202144 | 1202108 | 1202144 | Wise | R194 | Guest Mt. 3 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Mine No. 3 on Jeffries spreadsheet. | | | No Mine index or MSHA information available in Section 2 of DMLR application |

NonProducing
Abandoned

Case 7:23-cv-00097-REW-EBA Doc #: 1-1 Filed: 11/30/23 Page: 108 of 181 - Page ID#: 114
Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| Permit # | Permit Status | Original Permit # | Correct or Current Permit # Per KYDMP on 08-19-2019 | Mine Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Lease or Deed Reference Book | Lease or Deed Reference Page | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 848-0350 | A2 | 848-0111 | SAME | D14 | Stillhouse | Revelation Energy, LLC | Ark Land | Not Recorded | | Application does not give lease date or lease number | |
| 848-0351 | A1 | 848-0236 | SAME | S29 | Benham Spur Surface and #29 | Revelation Energy, LLC | ACIN, LLC | 43 | 115 | Execution Date 10/09/98 | 1/23/2009 |
| | | | | | | | ACIN, LLC | 43 | 8 | | 10/21/2002 |
| 848-0379 | A2 | | 848-0384 | LM13 | Haul road #3 Surface | Blackjewel LLC | - - | ? | ? | | |
| | | | | | | | Ark Land Company, Sub - Lease | Not Recorded | | Execution Date 10/30/1991 | |
| | | | | | | | Barnwell (Darrell), et al. Lease | 393 | 172 | Execution Date 6/27/1983 | |
| | | | | | | | Barnwell (Darrell), et al., Reaffirmation Agreement | ? | ? | - - | Listed as owned on Page 4 of 5 |
| | | | | | | | Harlan Lee Land Co/, Lease | Not Recorded | | Execution Date 1979 | Shown as Owned on Page 4 of 5 Recording Date 12/[illegible] |
| | | | | | | | Kincaid (Susan), et al. Reaffirmation Agreement | ? | ? | Execution Date May 30, 1991 | |
| | | | | | | | Kinkaid (Susan) Kincaid, et al, Lease | 393 | 172 | - - | Listed as owned on Page 4 of 5 |
| | | | | | | | Millers Cove Energy , Purchase | 292 | 705 | Execution Date June 5, 1991 | |
| | | | | | | | | 318 | 139 | Execution Date June 6, 1995 | |
| 848-5393 | A1 | 848-5007 | SAME | LM15 | Wax #2 | Harlan Cumberland Coal Company | Eversole (Virgil ) | 35 | 378 | Ark Land No. KY - 7073 | |
| | | | | | | | Georgia Pacific | ? | ? | | |
| | | | | | | | | Not Recorded | | Ark Land No. KY - 7073 | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| 848-5564 | ND | 848-5500 | SAME | R160 | Maggard Br. #160 | Revelation Energy, LLC | ACIN - Lease | 43 | 115 | | |
| | | | | | | | ACIN - Lease | 43 | 8 | | |
| | | | | | | | | ? | ? | | Deed and Agreement |
| 848-5565 | A1 | 848-5502 | SAME | R161 | Coldiron Owl Mine | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | | |
| 848-5567 | A1 | | 848-5599 | D11 | Panther Mine | Blackjewel LLC | NRP, LLC | ? | ? | Execution Date - 9-24-98 | |
| 848-5569 | A1 | 848-5600 | SAME | D8 | Clover Lick Mine | Blackjewel LLC | ACIN, LLC | 43 | 8 | 10/9/1998 | Not found on SMIS. |
| 848-5571 | A1 | 648-5076 | 848-5601 | P8 | Cave Branch Prep Plant | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5573 | A2 | 848-5602 | SAME | D14 | Stillhouse | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5574 | T1 | 848-5424 | SAME | R167 | Berham #167 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5575 | O2 | 848-5429 | SAME | R168 | Timbertree Harlan, Owl #168 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |



EXH : 000024 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000108 of 000181

| Permit # | Permit Status | Permit # | Current Permit # Per KYDMP on 08-19-2019 | Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| 848-5576 | A1 | 848-5543 | SAME | R169 | Coldiron Kellioka Mine | Revelation Energy, LLC | Not Listed | ? | ? | | |
| | | | | | | | ACIN, LLC - Mineral | ? | ? | | |
| | | | | | | | ACIN, LLC - Surface | 43 | 8 | | |
| | | | | | | | Alexander (Lynetta Lewis ) - Surface | ? | ? | | |
| | | | | | | | Lewis (Burney Lewis & Jacquelin L. ) - Surface | 50 | 474 | | "Lewis, Burney, Jr. & Jacqueline L, et al" |
| | | | | | | | Lewis (James Boyd)- Surface | ? | ? | | |
| | | | | | | | Resource Development, LLC | Unrecorded | | | |
| 848-5590 | A1 | 848-5282 | SAME | D28 | Clover Fork #1 | Lone Mountain Processing, LLC | Ark Land Co | | | Execution Date 4-27-94 | |
| 848-5591 | AP | 848-5242 | SAME | D29 | Darby Fork #1 | Lone Mountain Processing, LLC | Ark Land Co | ? | ? | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 35 | 378 | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 35 | 498 | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 38 | 89 | Execution Date 6-10-93 | Four drawings are listed as 848-5591. |
| 848-5592 | A1 | 848-5324 | SAME | LM14 | Slopes/Shafts & Days #1 | Lone Mountain Processing, LLC | ACIN, LLC | Unrecorded | | Execution Date 9-14-94 | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 9-14-94 | Possible Haul Access |
| | | | | | | | | ? | ? | | |
| | | | | | | | Virgil Eversole Estate | 35 | 378 | Execution Date 9-14-94 | |
| | | | | | | | | 35 | 498 | Execution Date 9-14-95 | |
| | | | | | | | Huff Heirs | ? | ? | Execution Date 9-14-95 | |
| | | | | | | | Mayfield Fields Heirs | ? | ? | Execution Date 3-14-94 | |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 3/14/95 | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 9-14-94 | Possible Haul Access |
| | | | | | | | | ? | ? | | Possible Haul Access |
| 848-5594 | O2 | 848-5060 | SAME | D30 | Middle #30 | Powell Mountain Energy, LLC | Glamorgan Coal Company & Little Black Mountain Land Company | ? | ? | | No information given |
| 848-5596 | A1 | 848-5457 | SAME | LM20 | Middle Splint | Powell Mountain Energy, LLC | Ark Land Co | Unrecorded | | Execution Date 6-10-93 | |
| | | | | | | | | Unrecorded | | | |
| 848-5601 | A1 | 248-5076 | SAME | P8 | Cave Branch Prep Plant | Blackjewel, LLC | | ? | ? | | Found only on MRP map in MM&A Files. This is an underground mine permit. No Prep plant is depicted on the MRP Map. |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| 848-9086 | A1 | | 848-9041 | P8 | Cave Branch Prep Plant | Blackjewel LLC | | Unrecorded | | | No Information Provided |
| | | | | | | | | Unrecorded | | | No Information Provided |

= correlates to David Shim Email dated 08-16-2019
= items of special interest
XXXXX = Additional Entries by Naumann and subject to discussion
XXXXX = Updated Entries by Joe Tussey

Found in application

ACIN, LLC
City Place One
St. Louis, MO 63141

Found in application

ACIN, LLC

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| Permit # | Permit Status | Permit # | Current Permit # Per KYDMP on 08-19-2019 | Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5260 Irwin Rd<br>Huntington, WV 25705 | | | | | | | | | |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

EXH : 000026 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000110 of 000181

| Permit # | Permit Status | Original Permit # | Correct or Current Permit # Per KYDMP on 08- | Type of Permit/Active/Inactive | County | Mine Abbrv | Mine Location | Division | Complex | Permittee | Property Owners (as shown on MRP Map) | Property Owners (listed in Application) | Lease or Deed Reference Book | Lease or Deed Reference Page | APA Reference | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 867-5339 | A1 | 867-5262 | SAME | Underground/Active | Letcher | D6/D9 | Creech & F #6 | Black Mountain | Black Mountain | Revelation Energy, LLC | | ACIN, LLC Fee | Not Recorded | | | | |
| 867-5342 | O2 | 867-5360 | SAME | Underground/Active | Letcher | D12 | East-Kellioka | Black Mountain | Black Mountain | Blackjewel LLC | | Ark Land Co | Not Recorded | | | Execution Date 9-24-98 | Not found on SMIS Could not find MRP Map in MM&A File Suspect that the Permit Number is incorrect |
| 867-5344 | O2 | 867-5361 | SAME | Underground/Active | Letcher | D10 | Dorchester | Black Mountain | Black Mountain | Blackjewel LLC | | ACIN, LLC Fee | Not Recorded | | | Not Given | |
| 867-7034 | A1 | 867-7023 | SAME | Road/Active | Letcher | D6/D9/D10/D12 | Letcher #12 | Black Mountain | Black Mountain | Revelation Energy, LLC | ACIN, LLC - Fee | | ? | ? | | | |
| | | | | | | | | | | | | NRP LLC | ? | ? | | Execution Date 10/8/98 | |

= correlates to David Shim Email dated 08-16-2019
= items of special interest
XXXXX = Additional Entries by Naumann and subject to discussion

| PERMIT STATUS | EXPLANATION |
|---|---|
| A1 | Coal Removal Being Conducted |
| AP | Actively Producing (KYDMRE Employee could not explain the difference between AP & A1 |





Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Case: 7:23-cv-00097-REW-EBA Doc #: 1-1 Filed: 11/30/23 Page: 112 of 181 - Page ID#: 118

# EXHIBIT 3

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000112 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000001 of 000027

EXECUTION VERSION

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000113 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000002 of 000027

# RO ALT AGREEMENT

**THIS RO ALT AGREEMENT** (this **Agreement** ), dated as of September 7, 2019 (the **Effective Date** ), is made and entered into by and among Blackjewel Holdings, L.L.C., a Delaware limited liability company ( **Holdings** and together with its successors and assigns hereunder, **Grantee** ), as agent for each of the Sellers (defined below), Blackjewel L.L.C., a Delaware limited liability company ( **Blackjewel** , and together with Holdings, Revelation Energy Holdings, LLC, a Delaware limited liability company, Revelation Management Corp., a Delaware corporation, Revelation Energy, LLC, a Kentucky limited liability company, Dominion Coal Corporation, a Virginia corporation, Harold Keene Coal Co. LLC, a Virginia limited liability company, Vansant Coal Corporation, a Virginia corporation, Lone Mountain Processing LLC, a Delaware limited liability company, Powell Mountain Energy, LLC, a Delaware limited liability company, and Cumberland River Coal LLC, a Delaware limited liability company, each a **Seller** and collectively, **Sellers** ), and INMET Mining, LLC, a Delaware limited liability company (collectively, **Buyer** ) and together with its permitted successors and assigns hereunder, **Grantor** ).

**RECITALS**:

A. The Sellers are debtors in the Bankruptcy Case (defined below).

B. As approved by and pursuant to a pleading styled, Order (I) Approving the Sale of Certain Assets to Kopper Glo Mining, LLC Free and Clear of Liens, Claims, Encumbrances, and Other Interests, (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief (the **Sale Order** ), in the Chapter 11 proceedings styled the bankruptcy case captioned *in re Blackjewel, L.L.C., et. al* (the **Bankruptcy Case** ), such proceedings being jointly administered in the United States Bankruptcy Court for the Southern District of West Virginia, under Case No. 19-30289 (the **Bankruptcy Court** ), Buyer has been approved to acquire from Sellers certain assets related to the mining, processing, preparation, selling and shipping of coal and related operations conducted with respect to the Black Mountain and Lone Mountain mining operations situated in Harlan, County, Kentucky, Letcher County, Kentucky and Wise County, Virginia and more particularly described on Exhibit A attached hereto (the **Purchased Mines** ).

C. This Agreement, pursuant to which Buyer desires to pay, and Holdings desires to receive, certain royalty payments arising from, related to, or in connection with, the operation of the Purchased Mines, is being entered into by Buyer and Holdings, as contemplated in the Sale Order.

**NO , THEREFORE**, in consideration of the premises and the mutual benefit to be derived by the parties hereto, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereby covenant and agree as follows:

Grantor hereby creates, grants and conveys to Grantee a royalty interest in the Purchased Mines and agrees to pay Grantee a production royalty payment arising from, related to, or in connection with, the operation of the Purchased Mines, which royalty payment shall be equal to $0.25 per ton of coal mined from the Purchased Mines up to an aggregate total of $550,000 (the

**Royalty** ). The Royalty shall be paid beginning upon recommencement of mining operations at the Purchased Mines and continuing for twenty-four (24) months thereafter (or sooner in the event that the entire Royalty amount is paid in less than 24 months). This Agreement shall run with the land and be binding upon the successors and assigns of Grantor as owners of any of the land or real property interests with respect to any of the Black Mountain and Lone Mountain mining operations situated in Harlan County, Kentucky, Letcher County, Kentucky and Wise County, Virginia, and shall inure to the benefit of Grantee and its successors and assigns. This Agreement shall be freely assignable by Grantee without the consent of Grantor, provided that Grantee shall notify Grantor in writing of such assignment contemporaneously therewith. (a) This Agreement shall be freely assignable by Grantee without the consent of Grantor, provided that Grantee shall notify Grantor in writing of such assignment contemporaneously herewith and (b) this Agreement, the Purchased Mines or any rights, obligations herein or therein shall not be assigned or otherwise transferred by Grantor without the prior written consent of Grantee, such consent not to be unreasonably withheld, conditioned or delayed (it being understood that such consent may be withheld, conditioned or delayed by Grantee based upon the financial viability, the coal production and marketing ability, the reputation, expertise, reliability or dependability, or the mining or processing capabilities of the proposed assignee or transferee of the Grantor as determined by the Grantee in its reasonable discretion, among other reasonable bases for withholding, conditioning or delaying consent) and any assignment or transfer without such consent shall be null and void.

Grantee, its successors and assigns shall at all times direct proceeds of the Royalty solely for the payment of unpaid wages to employees of the Purchased Business. If Holdings should sell and assign this Agreement to an assignee and the proceeds of such sale are directed for the payment of unpaid wages to employees of the Purchased Business and are sufficient to pay the remaining balance of the Royalty at such time, further proceeds of the Agreement shall be for the benefit of such assignee. Grantee, its successors and assignees shall indemnify and hold harmless Grantor, its members, directors, officers, affiliated entities, employees, agents and representatives from and against any liability, obligation, suit, cost, expense or other loss associated any failure to direct the proceeds of the Royalty in the manner required under this Section 2.

Grantor shall also make commercially reasonable efforts (which shall exclude payment of funds) to obtain the consent of any lessor as required to give effect to the Royalty and the assignment of the Royalty under any lease that requires lessor consent.

Within forty-five (45) days following the end of each calendar quarter until the Royalty has been paid in full, Grantor shall furnish to Grantee (or its designee) a report setting forth the gross production and fair market value of the operation of the Purchased Mines for such period. Such report shall be accompanied by reasonably satisfactory evidence of such items. Grantor shall keep accurate and complete records of the operation of the Purchased Mines and the amounts paid hereunder for a period of three (3) years following the period in which such payments were made. Grantee (or its designee) shall have the right to nominate an independent accountant reasonably acceptable to Grantor, to have access to the records of Grantor during reasonable business hours, for purposes of verifying, at Grantees (or its designee s) expense, the operation of the Purchased Mines and the payments made hereunder.



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000114 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000003 of 000027

Notwithstanding anything contained herein to the contrary, Grantor may, at any time and from time to time, without premium or penalty, prepay all or any unpaid portion of the aggregate maximum Royalty by calculating the net present value of such unpaid amount using a discount rate of 20%.

This Agreement is in effect from the Effective Date and shall remain in effect until the Royalty is paid in full. Grantor shall at all times do or cause to be done all things necessary to maintain the Purchased Mines in good standing, including paying or causing to be paid all taxes owing in respect thereof, performing or causing to be performed all required assessment work thereon, paying or causing to be paid all claim, permit and license maintenance fees in respect thereof, and otherwise maintaining the Purchased Mines in compliance with all applicable laws. Grantor shall conduct its operations on the Purchased Mines in a professional and workmanlike manner and in accordance with standard coal mining practices employed in the coalfields of eastern Kentucky and southwestern Virginia.

Buyer hereby represents and warrants to Grantee: (a) Buyer is duly formed, validly existing and in good standing and has all requisite power and authority to enter into and perform its obligations under this Agreement; (b) neither the execution, delivery or performance of this Agreement nor the consummation of the transactions contemplated hereby, do or will violate or be in conflict with any provision of Buyer s certificate of formation, limited liability company agreement, or any agreement or instrument, to which Buyer is a party or is bound, or any judgment, decree, order, writ, injunction, statute, rule or regulation applicable to Buyer; (c) the execution, delivery and performance of this Agreement, and the transactions contemplated hereby, have been duly and validly authorized by all requisite action on the part of Buyer; (d) Buyer is in compliance in all material respects with all material requirements of applicable law, (e) the execution, delivery, and performance of this Agreement does not conflict with, constitute a default under or result in any breach of any contract, agreement or instrument to which Grantor is party, including without limitation, any agreement between Grantor and Javelin Global Commodities (or its affiliates) or any other secured creditor of Grantor and (f) no consent, approval, exemption, order or authorization of, or a registration or filing with, any governmental authority or any other person is necessary to authorize or permit the execution, delivery and carrying out of this Agreement, except those that have been obtained and are in full force and effect.

All payments of the Royalty hereunder shall be made to Grantee at the following address: 999 17th Street, Suite 700, Denver, Colorado 80202, or at such other address as may be communicated to Grantor by Grantee in writing from time to time. All payments of the Royalty hereunder shall be made in United States funds.

It shall constitute an event of default under this Agreement (an "**Event of Default**") if (a) the Grantor fails to make when due any payment required by this Agreement, (b) the Grantor (or any party claiming through it) asserts the unenforceability of this Agreement, (c) the Grantor makes an assignment or transfer in violation of Section 1, (d) the Grantor fails to comply with its obligations under Section 5 hereof or (d) fails to perform any other covenant, obligation or agreement hereunder. If an Event of Default shall have occurred and be continuing, Grantee or





208E85B4-9FB4-493A-96DA-9D163E328E2A : 000115 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000004 of 000027

its successor or assign (i) may accelerate any or all then remaining unpaid payments required by this Agreement and (ii) shall be entitled to all other rights and remedies available to it at law, in equity, by contract or otherwise, and may bring proceedings in equity or at law or take such steps as it may deem advisable to protect and enforce its rights hereunder.

All prior negotiations and agreements by and among the parties hereto with respect to the subject matter hereof are superseded by this Agreement, and there are no representations, warranties, understandings or agreements with respect to the subject matter hereof other than those set forth in this Agreement. No terms or provisions of this Agreement shall be varied or modified and no subsequent alteration, amendment, change or addition to this Agreement shall be binding upon the parties hereto, unless reduced to writing and signed by an authorized officer of each party hereto.

Each party hereto shall have the right, at any time, to record, register, or otherwise give notice of this Agreement in appropriate governmental or regulatory offices in any jurisdiction relevant to the Purchased Mines, redacted where appropriate to protect the confidentiality of various provisions hereof, to the extent permissible by law. Grantor or Grantee, as the case may be, shall provide reasonable assistance to the other in effecting such recording, registering or notice.

Each party hereto agrees to execute, acknowledge and deliver such further instruments and to do all such other acts, as may be reasonably necessary or appropriate in order to carry out the purposes and intent of this Agreement. Grantor and Grantee will take such further action as the other may request, all at the sole cost and expense of the requesting party.

Grantor shall pay, when and as due, any and all taxes, fees, and assessments imposed by any governmental authority with respect to the Purchased Mines, without charge, cost or expense to Grantee, including ad valorem taxes, severance taxes, and unmined minerals taxes.

This Agreement may be executed in counterparts, including by means of facsimile or .pdf signatures, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.

If any provision of this Agreement or its application will be invalid, illegal or unenforceable in any respect, the validity, legality and enforceability of all other applications of that provision, and of all other provisions and applications hereof, will not in any way be affected or impaired. If any court shall determine that any provision of this Agreement is in any way unenforceable, such provision shall be reduced to whatever extent is necessary to make such provision enforceable.

No waiver by any party hereto of any of the provisions hereof shall be effective unless explicitly set forth in writing and signed by the party so waiving. No waiver by any party shall operate or be construed as a waiver in respect of any failure, breach or default not expressly identified by such written waiver, whether of a similar or different character, and whether occurring before or after that waiver. No failure to exercise, or delay in exercising, any right, remedy, power or privilege arising from this Agreement shall operate or be construed as a waiver





208E85B4-9FB4-493A-96DA-9D163E328E2A : 000116 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000005 of 000027

thereof; nor shall any single or partial exercise of any right, remedy, power or privilege hereunder preclude any other or further exercise thereof or the exercise of any other right, remedy, power or privilege.

The parties hereto acknowledge and agree that they have been represented and advised by counsel in connection with the negotiation and preparation of this Agreement, and this Agreement shall be deemed to have been drafted jointly by the parties, notwithstanding that one party or the other may have performed a majority or all of the actual drafting hereof.

This Agreement shall be governed by and construed in accordance with the internal laws of the Commonwealth of Kentucky without giving effect to any choice or conflict of law provision or rule (whether of the Commonwealth of Kentucky or any other jurisdiction) that would cause the application of laws of any jurisdiction other than those of the Commonwealth of Kentucky. The parties agree to unconditionally and irrevocably submit to the exclusive jurisdiction of the State Courts located in Fayette County, Kentucky (or in the event (but only in the event) that such court does not have subject matter jurisdiction over such proceeding, in the United States District Court for the Eastern District of Kentucky) and any appellate court from any thereof, for the resolution of any disputes based on or arising out of this Agreement. The parties hereby waive, to the fullest extent permitted by applicable law, any objection which they may now or hereafter have to the laying of venue of any such dispute brought in such court or any defense of inconvenient forum for the maintenance of such dispute.

19. The provisions of this Agreement are and will be for the benefit of Grantor and Grantee only and are not for the benefit of any third party, and accordingly, no third party shall have the right to enforce the provisions of this Agreement.

***R I ; S***

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000117 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000006 of 000027

**IN WITNESS WHEREOF**, the parties hereto, through their respective duly authorized representatives, have caused this Agreement to be duly executed effective as of the Effective Date.

CAROLYN A. BUTTERFIELD NOTARY PUBLIC STATE OF COLORADO

**HOLDINGS:**

**BLACKJEWEL HOLDINGS L.L.C.**

By: [signature]
Name: David J. Beckman
Title: Interim Chief Executive Officer

STATE OF Colorado )
) ss
COUNTY OF Denver )

The foregoing instrument was subscribed, sworn and acknowledged before me this 30th day of August, 2019 by David J. Beckman, __________, a(n) __________ limited liability company, on behalf of the limited liability company.

Carolyn A. Butterfield
Notary Public



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000118 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000007 of 000027

**BUYER:**

**INMET MINING, LLC**

By: [signature]
Name: Hunter Hobson
Title: President

STATE OF ____________________ )
) ss
COUNTY OF __________________ )

The foregoing instrument was subscribed, sworn and acknowledged before me this _____ day of September, 2019 by________________________________, ________________________ _______, a(n) ______________________ limited liability company, on behalf of the limited liability company.

________________________________________
Notary Public





208E85B4-9FB4-493A-96DA-9D163E328E2A : 000119 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000008 of 000027

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000120 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000009 of 000027

**Exhibit A**

Purchased Mines

The Black Mountain and Lone Mountain mining operations situated in Harlan County, Kentucky, Letcher County, Kentucky, and Wise County, Virginia, as more particularly described as follows:

EXH : 000010 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000121 of 000181

# Schedule 2.1(a)

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-068 | DEED | 1/18/1996 | PENN VIRGINIA RESOURCES CORPORATION | ARK LAND LLC | Wise - VA | 2/13/1996 | 818 | 452 | NA |
| BD-068-1 | DEED | 7/28/2008 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Wise - VA | 8/6/2008 | NA | 203 | 200803089 |
| BD-093-4 | DEED | 1/10/2003 | TOMMY R. CAUDILL | ARK LAND LLC | Letcher - KY | 2/12/2003 | 363 | 503 | NA |
| BD-093-5 | DEED | 2/4/2003 | RALPH E. CAUDILL | ARK LAND LLC | Letcher - KY | 3/13/2003 | 364 | 157 | NA |
| BD-096-1 | DEED | 12/7/1999 | MARGIE E. COLLIER | ARK LAND LLC | Letcher - KY | 1/26/2000 | 347 | 7 | NA |
| KY-7069 | DEED | 5/13/1992 | MILFORD & WILMA SHORT | ARK LAND LLC | Harlan - KY | 5/15/1992 | 298 | 145 | NA |
| KY-7075 | DEED | 7/7/1992 | GEORGE D. & MELISSA A. SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 334 | NA |
| KY-7081 | DEED | 7/23/1992 | BICEL & BERNICE SMITH | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 324 | NA |
| KY-7086-1 | DEED | 7/1/1992 | FRANK SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 314 | NA |
| KY-7086-2 | DEED | 7/1/1992 | BARBARA JEAN SIZEMORE | ARK LAND LLC | Harlan - KY | 7/27/1992 | 299 | 308 | NA |
| KY-7088 | DEED | 2/17/1993 | GEORGE & LUCY PEACE | ARK LAND LLC | Harlan - KY | 4/15/1993 | 303 | 334 | NA |
| KY-7092 | DEED | 5/29/1993 | MARION G. & GEORGIA F. BROCK | ARK LAND LLC | Harlan - KY | 6/28/1993 | 304 | 647 | NA |
| KY-7094 | DEED | 12/8/1992 | JAMES S. & MYRA K. GIBSON | ARK LAND LLC | Harlan - KY | 12/8/1992 | 301 | 487 | NA |
| KY-7096 | DEED | 8/15/1992 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 9/17/1992 | 300 | 179 | NA |
| KY-7104 | DEED | 11/6/1992 | BUFORD MADDEN, JR. & BRENDA MADDEN | ARK LAND LLC | Harlan - KY | 11/6/1992 | 301 | 59 | NA |
| KY-7116 | DEED | 9/2/1993 | DAVID SHACKLEFORD & FREDA SHACKLEFORD | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 189 | NA |
| KY-7117 | DEED | 8/10/1993 | VILLAS HUFF & MALINDA HUFF | ARK LAND LLC | Harlan - KY | 9/16/1993 | 306 | 391 | NA |
| KY-7118 | DEED | 9/2/1993 | MYRTLE HUFF | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 180 | NA |
| KY-7119 | DEED | 9/2/1993 | HAROLD & ELIZABETH KELLY | ARK LAND LLC | Harlan - KY | 9/2/1993 | 306 | 184 | NA |
| KY-7120 | DEED | 10/26/1993 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan - KY | 1) 03/24/1993<br>2) 10/27/1993<br>3) 09/16/1993 | 1) 20<br>2) 307<br>3) 306 | 1) 386<br>2) 113<br>3) 395 | 1) NA<br>2) NA<br>3) NA |
| KY-7134 | DEED | 10/14/1993 | ARLES & NANNIE HUFF | ARK LAND LLC | Harlan - KY | 11/16/1993 | 307 | 393 | NA |
| KY-7148 | DEED | 6/2/1994 | HARAN E. & COLEEN K. WITT | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 99 | NA |
| KY-7159-1 | DEED | 9/4/1994 | LETHA HUFF MOORE | ARK LAND LLC | Harlan - KY | 1) 9/6/1994<br>2) 9/15/1994 | 1) 312<br>2) 313 | 1) 808<br>2) 186 | 1) NA<br>2) NA |
| KY-7159-2 | DEED | 9/23/1994 | LETHA HUFF MOORE | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 466 | NA |
| KY-7162 | DEED | 9/21/1994 | DELBERT D. AND H. RELLA DIXON | ARK LAND LLC | Harlan - KY | 9/27/1994 | 313 | 369 | NA |
| KY-7163 | DEED | 9/25/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 462 | NA |
| KY-7164 | DEED | 10/14/1994 | FARMER M. & BEULAH MORGAN | ARK LAND LLC | Harlan - KY | 10/14/1994 | 313 | 637 | NA |
| KY-7165 | DEED | 9/25/1994 | FLOY E. AND ARTHUR E. DIXON | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 478 | NA |
| KY-7167 | DEED | 9/20/1994 | KENNETH W. AND RHONDA L. SHORT | ARK LAND LLC | Harlan - KY | 9/22/1994 | 313 | 278 | NA |
| KY-7169 | DEED | 10/14/1994 | MURPH & RETHA SHORT | ARK LAND LLC | Harlan - KY | 10/14/1994 | 313 | 641 | NA |
| KY-7175 | DEED | 6/7/1994 | WILLIAM DAVID & BRENDA L. POFF | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 106 | NA |
| KY-7176 | DEED | 6/8/1994 | KENNY MICHAEL & DREAMA DENISE POFF | ARK LAND LLC | Harlan - KY | 1) 04/17/1996<br>2) 07/19/1994 | 1) 323<br>2) 312 | 1) 391<br>2) 110 | 1) 16372<br>2) 9712 |
| KY-7177 | DEED | 6/2/1994 | MARK ANTHONY & PATRICIA J. POFF | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 115 | NA |
| KY-7178 | DEED | 6/2/1994 | WITT, BILLY O'NEIL, SR. | ARK LAND LLC | Harlan - KY | 7/19/1994 | 312 | 103 | NA |
| KY-7179 | DEED | 9/22/1994 | GENE D. AND PANSY A. SHORT | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 470 | NA |
| KY-7180-1 | DEED | 7/14/1994 | GRACE HAMMONS | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 551 | NA |
| KY-7180-10 | DEED | 7/28/1994 | HOWARD AND PEGGY SAMPSON | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 720 | NA |
| KY-7180-11 | DEED | 7/27/1994 | THOMAS S. SMITH | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 724 | NA |
| KY-7180-12 | DEED | 8/3/1994 | BEVERLY SHEPHERD | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 727 | NA |
| KY-7180-13 | DEED | 7/27/1994 | PATRICIA AND GARY L. GREEN | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 730 | NA |
| KY-7180-14 | DEED | 8/16/1994 | LONZO AND OLA MAE HUFF | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 813 | NA |
| KY-7180-15 | DEED | 8/16/1994 | PHYLLIS G. THOMAS | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 816 | NA |
| KY-7180-16 | DEED | 8/8/1994 | PEARL & F. M. NEVIN | ARK LAND LLC | Harlan - KY | 8/6/1994 | 312 | 824 | NA |

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7180-17 | DEED | 8/2/1994 | JAMES ROY AND AMY HUFF | ARK LAND LLC | Harlan - KY | 9/6/1994 | 312 | 820 | NA |
| KY-7180-18 | DEED | 8/31/1994 | WANDA & JOSH QUEEN | ARK LAND LLC | Harlan - KY | 8/12/1994 | 313 | 66 | NA |
| KY-7180-19 | DEED | 8/29/1994 | LOIS ANN & PARIS GOINS | ARK LAND LLC | Harlan - KY | 9/12/1994 | 313 | 70 | NA |
| KY-7180-2 | DEED | 7/13/1994 | JASPER HUFF, JR. AND NORMA LOU HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 568 | NA |
| KY-7180-20 | DEED | 9/4/1994 | EUNICE PATRICIA AND JAMES D. HILBERT | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 158 | NA |
| KY-7180-21 | DEED | 9/2/1994 | SARA AND ORVILLE K. GAYHART | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 154 | NA |
| KY-7180-22 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 162 | NA |
| KY-7180-23 | DEED | 10/18/1994 | TREVA AND JERRY L. SHORT | ARK LAND LLC | Harlan - KY | 10/24/1994 | 313 | 799 | NA |
| KY-7180-24 | DEED | 10/18/1994 | VILLAS AND MALINDA HUFF | ARK LAND LLC | Harlan - KY | 10/24/1994 | 313 | 803 | NA |
| KY-7180-25 | DEED | 10/13/1994 | GUY AND LAURA ALICE DAUGHERTY | ARK LAND LLC | Harlan - KY | 10/21/1994 | 313 | 769 | NA |
| KY-7180-26 | DEED | 10/6/1994 | BRENDA AND DARRELL DAULTON | ARK LAND LLC | Harlan - KY | 10/12/1994 | 313 | 607 | NA |
| KY-7180-27 | DEED | 10/16/1994 | JIM D. & SANDRA SHORT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 206 | NA |
| KY-7180-28 | DEED | 10/16/1994 | RICK & MICHELLE SHORT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 198 | NA |
| KY-7180-29 | DEED | 10/16/1994 | DEBBIE AND SCOTT SUTER | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 194 | NA |
| KY-7180-3 | DEED | 7/13/1994 | CLEO C. & JAMES W. LONG | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 564 | NA |
| KY-7180-30 | DEED | 10/16/1994 | TAMMY & EDDIE HALCOMB | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 190 | NA |
| KY-7180-31 | DEED | 10/16/1994 | BARBARA AND ARCHIE WITT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 210 | NA |
| KY-7180-32 | DEED | 10/16/1994 | BETTY AND CURTIS D. CARTER | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 180 | NA |
| KY-7180-33 | DEED | 10/16/1994 | JACK SHORT | ARK LAND LLC | Harlan - KY | 10/7/1994 | 314 | 202 | NA |
| KY-7180-34 | DEED | 10/16/1994 | GARY AND JANET SHORT | ARK LAND LLC | Harlan - KY | 11/7/1994 | 314 | 185 | NA |
| KY-7180-35 | DEED | 10/28/1994 | JERL HUFF | ARK LAND LLC | Harlan - KY | 11/9/1994 | 314 | 283 | NA |
| KY-7180-36 | DEED | 10/31/1994 | DALLAS AND SUE HUFF | ARK LAND LLC | Harlan - KY | 11/9/1994 | 314 | 287 | NA |
| KY-7180-37 | DEED | 10/5/1994 | PAULINE ANDERSON | ARK LAND LLC | Harlan - KY | 11/3/1994 | 314 | 144 | NA |
| KY-7180-38 | DEED | 11/10/1994 | DAVID SHORT | ARK LAND LLC | Harlan - KY | 12/1/1994 | 314 | 681 | NA |
| KY-7180-39 | DEED | 12/9/1994 | KENNETH AND MAE HUFF | ARK LAND LLC | Harlan - KY | 12/19/1994 | 315 | 118 | NA |
| KY-7180-4 | DEED | 7/26/1994 | CLAYTON AND ARMINA HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 561 | NA |
| KY-7180-40 | DEED | 8/29/1994 | NORA CRIDER | ARK LAND LLC | Harlan - KY | 12/27/1994 | 315 | 212 | NA |
| KY-7180-41 | DEED | 8/9/1994 | MARY LOU, ANDREA & JASON HUFF (TOY HUFF HEIRS) | ARK LAND LLC | Harlan - KY | 7/11/1995 | 319 | 90 | NA |
| KY-7180-5 | DEED | 7/13/1994 | ANNA HAZELWOOD | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 557 | NA |
| KY-7180-6 | DEED | 7/12/1994 | BOBBY & CHERYL HUFF | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 554 | NA |
| KY-7180-7 | DEED | 7/25/1994 | BESSIE LESLIE | ARK LAND LLC | Harlan - KY | 8/22/1994 | 312 | 436 | NA |
| KY-7180-8 | DEED | 6/18/1994 | ABNER HUFF, JR & BETTY L. HUFF | ARK LAND LLC | Harlan - KY | 8/23/1994 | 312 | 589 | NA |
| KY-7180-9 | DEED | 7/27/1994 | RAYBURN AND JOANNE HUFF | ARK LAND LLC | Harlan - KY | 8/31/1994 | 312 | 716 | NA |
| KY-7181 | DEED | 9/23/1994 | RICK MOORE | ARK LAND LLC | Harlan - KY | 10/4/1994 | 313 | 474 | NA |
| KY-7183 | DEED | 9/6/1994 | HERSHEL V. HUFF | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 165 | NA |
| KY-7184 | DEED | 9/4/1994 | SARAH H. & ORVILLE K. GAYHART | ARK LAND LLC | Harlan - KY | 1) 09/15/1994<br>2) 09/15/1994 | 1) 313<br>2) 313 | 1) 180<br>2) 175 | 1) NA<br>2) NA |
| KY-7185 | DEED | 9/4/1994 | EUNICE P. & JAMES D. HILBERT | ARK LAND LLC | Harlan - KY | 9/15/1994 | 313 | 170 | NA |
| KY-7187 | DEED | 9/12/1994 | CLYDE KELLY | ARK LAND LLC | Harlan - KY | 10/6/1994 | 313 | 534 | NA |
| KY-7202-1 | DEED | 1/20/1995 | HOMER & EVELYN SAYLOR | ARK LAND LLC | Harlan - KY | 1) 02/17/1995<br>2) 02/09/1995 | 1) 316<br>2) 316 | 1) 160<br>2) 23 | 1) NA<br>2) NA |
| KY-7202-10 | DEED | 3/4/1995 | MICHAEL A. & LANA S. SAYLOR | ARK LAND LLC | Harlan - KY | 3/10/1995 | 316 | 391 | NA |
| KY-7202-11 | DEED | 3/4/1995 | CLYDE JR. & KIMBERLY G. SAYLOR | ARK LAND LLC | Harlan - KY | 3/10/1995 | 316 | 400 | NA |



Presiding Judge: HON. JAMES W. CRAFT II (647364)
208E85B4-9FB4-493A-96DA-9D163E328E2A : 000122 of 000181
EXH : 000011 of 000027

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk
Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000123 of 000181 EXH : 000012 of 000027

Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7202-12 | DEED | 2/14/1995 | JOHN BULLIO, ET AL | ARK LAND LLC | Harlan - KY | 1) 03/28/1995<br>2) 04/10/1995<br>3) 04/10/1995<br>4) 04/10/1995<br>5) 04/10/1995<br>6) 04/10/1995<br>7) 04/10/1995 | 1) 316<br>2) 317<br>3) 317<br>4) 317<br>5) 317<br>6) 317<br>7) 317 | 1) 648<br>2) 58<br>3) 63<br>4) 83<br>5) 73<br>6) 78<br>7) 68 | 1) NA<br>2) NA<br>3) NA<br>4) NA<br>5) NA<br>6) NA<br>7) NA |
| KY-7202-13 | DEED | 4/19/1995 | CLARENCE A. & GLENDA F. SAYLOR | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 407 | NA |
| KY-7202-14 | DEED | 3/4/1995 | MILDRED SAYLOR | ARK LAND LLC | Harlan - KY | 9/1/1995 | 320 | 54 | NA |
| KY-7202-2 | DEED | 1/20/1995 | MORRIS E. & DONNA R. PEACE | ARK LAND LLC | Harlan - KY | 1) 02/17/1995<br>2) 02/09/1995 | 1) 316<br>2) 316 | 1) 156<br>2) 27 | 1) NA<br>2) NA |
| KY-7202-3 | DEED | 1/26/1995 | EMILY E. SHULER | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 146 | NA |
| KY-7202-4 | DEED | 2/4/1995 | FRANK E. & MONA V. JOHNSON | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 141 | NA |
| KY-7202-5 | DEED | 1/26/1995 | NANCY J. & HERMAN HAYNES | ARK LAND LLC | Harlan - KY | 2/17/1995 | 316 | 151 | NA |
| KY-7202-6 | DEED | 2/15/1995 | NANCY A. SAYLOR | ARK LAND LLC | Harlan - KY | 2/27/1995 | 316 | 238 | NA |
| KY-7202-7 | DEED | 2/28/1995 | MARY SUE SAYLOR | ARK LAND LLC | Harlan - KY | 3/8/1995 | 316 | 361 | NA |
| KY-7202-8 | DEED | 2/14/1995 | JOE O. & RUBY C. SAYLOR | ARK LAND LLC | Harlan - KY | 3/9/1995 | 316 | 386 | NA |
| KY-7202-9 | DEED | 3/4/1995 | RICHARD D. & SHERRILL A. SAYLOR | ARK LAND LLC | Harlan - KY | 3/10/1995 | 316 | 396 | NA |
| KY-7203-1 | DEED | 6/5/1995 | BRUCE WINSTON CAUDILL, GUARDIAN FOR CRYSTAL DIANE CAUDILL | ARK LAND LLC | Harlan - KY | 1) 06/12/1995<br>2) 04/25/2002 | 1) 318<br>2) 365 | 1) 233<br>2) 623 | 1) NA<br>2) NA |
| KY-7203-2 | DEED | 6/17/1995 | ARCHIE & BARBARA WITT | ARK LAND LLC | Harlan - KY | 6/28/1995 | 319 | 609 | NA |
| KY-7203-3 | DEED | 6/7/1995 | REGINA MESSER & JEFF L. MAYO | ARK LAND LLC | Harlan - KY | 6/22/1995 | 318 | 524 | NA |
| KY-7203-4 | DEED | 6/17/1995 | VEALAH THOMAS (formerly VEALAH SHORT) AND DAVID THOMAS | ARK LAND LLC | Harlan - KY | 6/28/1995 | 318 | 604 | NA |
| KY-7203-5 | DEED | 6/7/1995 | WANDA & LEONARD LOMBARDO | ARK LAND LLC | Harlan - KY | 6/22/1995 | 318 | 519 | NA |
| KY-7209-1 | DEED | 6/14/1995 | KATIE A. SERGENT | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 719 | NA |
| KY-7209-2 | DEED | 6/14/1995 | DREW, CATHY & LAYTON | ARK LAND LLC | Harlan - KY | 1) 04/21/1995<br>2) 07/05/1995<br>3) 07/05/1995 | 1) 21<br>2) 318<br>3) 318 | 1) 587<br>2) 727<br>3) 723 | 1) NA<br>2) NA<br>3) NA |
| KY-7209-3 | DEED | 6/14/1995 | CARR & JANICE POLSON | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 735 | NA |
| KY-7209-4 | DEED | 6/14/1995 | LOUISA EARLY | ARK LAND LLC | Harlan - KY | 7/5/1995 | 318 | 731 | NA |
| KY-7209-5 | DEED | 6/28/1995 | JAMES M. & JOYCE A. POLSON | ARK LAND LLC | Harlan - KY | 7/21/1995 | 319 | 278 | NA |
| KY-7217 | DEED | 8/18/1995 | ROGER L. & DONNA M. SHORT | ARK LAND LLC | Harlan - KY | 8/28/1995 | 319 | 759 | NA |
| KY-7218 | DEED | 9/6/1995 | RANDY D. & BONNIE K. LEFEVERS | ARK LAND LLC | Harlan - KY | 9/15/1995 | 320 | 281 | NA |


Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

EXH : 000013 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000124 of 000181

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7304 | DEED (Excepting and reserving the oil and gas and all coalbed methane together with rights associated for exploration, development and extraction) | 10/10/2002 | ARK LAND LLC | ACIN LLC | Harlan - KY | 1) 01/23/2003<br>2) 10/21/2002 | 1) 372<br>2) 370 | 1) 616<br>2) 337 | 1) NA<br>2) NA |
| KY-7314 | DEED | 1/5/2015 | ADAM M. & VANESSA THOMAS | ARK LAND LLC | Harlan - KY | 2/2/2015 | 457 | 488 | NA |
| MC-000-1 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Harlan - KY | 1) 6/7/1991<br>2) 6/8/1995 | 1) 292<br>2) 318 | 1) 705<br>2) 139 | 1) NA<br>2) NA |
| MC-000-1 | DEED | 1/31/1995 | LOIS ANN GOINS AND PARIS GOINS | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 412 | 12597 |
| MC-000-1 | DEED | 4/3/1995 | PEARL NEVIN AND F.M. NEVIN | ARK LAND LLC | Harlan - KY | 5/1/1995 | 317 | 399 | 12595 |
| MC-000-2 | DEED | 6/5/1991 | MILLERS COVE ENERGY COMPANY, INC. | ARK LAND LLC | Lee - VA | 1) 6/7/1991<br>2) 6/6/1995 | 1) 393<br>2) 441 | 1) 43<br>2) 421 | 1) NA<br>2) NA |
| MC-000-2 | DEED | 12/30/2011 | DARRELL G. BARNWELL, individually and by his attorney-in-fact, Carolyn B. Petrey<br>CAROLYN B. PETREY<br>STEPHANIE B. MCCARTHY<br>BILLIE BARNWELL<br>HARLAN LEE LAND, LLC<br>GISELA LAPORTA BARNWELL<br>DALLAS PETREY<br>WILLIAM J. MCCARTHY | ARK LAND LLC | Lee - VA | 12/30/2011 | NA | NA | 11000006910 |
| MC-001-1 | DEED | 6/5/1991 | STRAIGHT CREEK PROCESSING COMPANY | ARK LAND LLC | Lee - VA | 6/7/1991 | 393 | 47 | NA |
| MC-001-2 | DEED | 6/7/1991 | DARRELL BARNWELL AND HOLLY BARNWELL, by Darrell Barnwell, her attorney-in-fact<br>HUBERT D. BARNWELL AND BILLIE BARNWELL, by Darrell Barnwell, their attorney-in-fact<br>JUDY BARNWELL, by Darrell Barnwell, her attorney-in-fact<br>CAROLYN B. PETREY AND DALLAS PETREY, by Darrell Barnwell, their attorney-in-fact<br>SUSAN M. KINCAID, Trustee under the Will of JOSEPH A. KINCAID, deceased<br>MOUNT AIRY FARMS | ARK LAND LLC | Lee - VA | 6/11/1992 | 393 | 172 | NA |
| MC-007 | DEED | 6/9/1992 | MURPHY LAND COMPANY, INC. | ARK LAND LLC | Lee - VA | 6/11/1992 | 403 | 853 | NA |
| MC-010 | DEED | 3/28/1992 | ALTON D. WITT AND BARBARA A. WITT | ARK LAND LLC | Harlan - KY | 4/10/1992 | 297 | 397 | NA |
| MC-011 | DEED | 9/30/1992 | BONNIE G. MALONE | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 554<br>2) 485 | 1) NA<br>2) NA |

EXH : 000014 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000125 of 000181

## Owned Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| MC-012 | DEED | 9/30/1992 | MARY H. STAPLES | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 560<br>2) 493 | 1) NA<br>2) NA |
| MC-013 | DEED | 9/30/1992 | EDWARD & NANETTE ROBERTSON | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 552<br>2) 505 | 1) NA<br>2) NA |
| MC-014 | DEED | 9/30/1992 | RUTH H. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 556<br>2) 497 | 1) NA<br>2) NA |
| MC-015 | DEED | 9/30/1992 | ROY L. & LETHA GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 558<br>2) 489 | 1) NA<br>2) NA |
| MC-016 | DEED | 9/30/1992 | CLAUDE D. & MARY V. GOINS | ARK LAND LLC | Lee - VA | 1) 10/13/1992<br>2) 04/22/1992 | 1) 407<br>2) 402 | 1) 562<br>2) 501 | 1) NA<br>2) NA |
| MC-030 | DEED | 5/6/1993 | FLOYD & VERN SCOTT | ARK LAND LLC | Lee - VA | 5/26/1993 | 414 | 786 | NA |
| MC-034 | DEED | 11/9/1994 | JIMMIE L. & DONNA F. PARSONS | ARK LAND LLC | Lee - VA | 12/2/1994 | 435 | 561 | 94435561 |
| MC-038-1 | DEED | 12/13/1996 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | 1/19/1999 | 488 | 111 | NA |
| MC-042 | DEED | 1/15/2002 | SYBLE RIDINGS, BY BETTY DIZNEY, POWER OF ATTORNEY | ARK LAND LLC | Lee - VA | 1/30/2002 | NA | NA | 0201263 |
| MC-043 | DEED | 6/8/2003 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | 7/17/2003 | NA | NA | 0308349 |
| MC-054 | DEED | 9/10/2012 | DULCET ACQUISITION LLC | ARK LAND LLC | Lee - VA | 9/12/2012 | NA | NA | 1207818 |
| MC-055 | DEED | 10/7/2014 | NORMA M. & GARY DAVID COLLINGSWORTH | ARK LAND LLC | Lee - VA | 10/7/2014 | NA | NA | 1407939 |
| MC-057 | DEED | 8/11/2015 | TOMMY FIELDS<br>RICHARD FIELDS | ARK LAND LLC | Lee - VA | 8/14/2015 | NA | NA | 1506554 |
| PM-005 | DEED | 5/22/2008 | DULCET ACQUISITION, LLC | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 5/30/2008 | NA | NA | 0806475 |
| PM-027 | DEED | 9/30/2004 | CC COAL COMPANY | ICG NATURAL RESOURCES, LLC | Knox - KY | 11/2/2004 | 345 | 240 | NA |
| PM-028 | DEED | 12/2/1997 | JEFFREY DANE CRAWFORD | ICG NATURAL RESOURCES, LLC | Knox - KY | 12/9/1997 | 298 | 041-044 | NA |
| PM-030 | DEED | 9/30/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Bell - KY | 10/28/2004 | 323 | 759 | NA |
| PM-031 | DEED | 9/30/2004 | IKERD-BANDY CO., INC. | ICG NATURAL RESOURCES, LLC | Clay - KY | 10/28/2004 | 60; 282 | 163; 390 | NA |
| PM-032 | DEED | 9/30/2004 | IKERD-BANDY CO., INC | ICG NATURAL RESOURCES, LLC | Clay - KY | 4/17/2006 | 282 | 390 | NA |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Harlan County, Kentucky - Deeds

| ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED | COMPLEX | APA Reference |
|---|---|---|---|---|
| McCauley, Jeanette Gilliam | Resource Development LLC | DB 435, P 612 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Development LLC | DB 368, P 272 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Morris, Aaron Otis and Loretta, et al | Resource Development LLC | DB 421, P 232 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Aguayo, Ronald and Juliana | Resource Development LLC | DB 422, P 78 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Watson, Brian and Diana | Resource Development LLC | DB 422, P 72 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Smith, David Carroll and Phyllis | Resource Development LLC | DB 422, P 437 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Popp, Joy, et al | Resource Development LLC | DB 413, P 514 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Christianson, Kenneth and Karen Marie, et al | Resource Development LLC | DB 418, P 58 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Saylor, Oscar, et al | Resource Development LLC | DB 415, P 5 | Black Mountain | Schedule 1.1(bb) on page 7 of Alpha BM APA Schedule) |
| Hall, Darrell McCoy and Jeanette, et al | Resource Development LLC | DB 414, P 19 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Kelly, Donald E., et al | Resource Development LLC | DB 421, P 346 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Pace, Doris Ball | Resource Development LLC | DB 413, P 79 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |
| Ark Land Company | Resource Land Company LLC | DB 338, P 394 | Black Mountain | Schedule 1.1(bb) on page 8 of Alpha BM APA Schedule) |

*Note: All of the Real Property listed conveyed to Revelation through that certain Special Warranty Deed dated July 31, 2015, with Original Grantor Resource Development LLC and Resource Land Company LLC, and Original Grantee Revelation Energy, LLC, having the following reference: Deed Book 460, Page 539.*

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Wise County, Virginia - Deeds

| ORIGINAL GRANTOR(S) | ORIGINAL GRANTEE | REFERENCE DEED[1] | COMPLEX | APA Reference |
|---|---|---|---|---|
| Bond, Mary, et al. | Pigeon Creek Processing Corporation | INST# 201103278 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Meade, Willie G., Sr. | Pigeon Creek Processing Corporation | INST# 200804640 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Emerson G. Bossard 2002 Revocable Trust | Pigeon Creek Processing Corporation | INST# 200800640 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Griffin, Linus Morris | Pigeon Creek Processing Corporation | INST# 200602373 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Richardson, Susan Arlene | Pigeon Creek Processing Corporation | INST# 200601765 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Griffey, Donna, et al. | Pigeon Creek Processing Corporation | INST# 200602971 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Poole, James Sr., et al. | Pigeon Creek Processing Corporation | INST# 200603192 | Black Mountain | Schedule 1.1(bb) on page 5 of Alpha BM APA Schedule) |
| Poole, Curtis | Pigeon Creek Processing Corporation | INST# 200603893 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Norris, James Henry, et al | Pigeon Creek Processing Corporation | INST# 200604837 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Broady, Patricia Norris | Pigeon Creek Processing Corporation | INST# 200700307 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Norris, Debra | Pigeon Creek Processing Corporation | NONE | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Norris, Charles Lee | Pigeon Creek Processing Corporation | INST# 200701050 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |
| Young, Forrest J. and Teresa A. | Pigeon Creek Processing Corporation | INST# 200504679 | Black Mountain | Schedule 1.1(bb) on page 6 of Alpha BM APA Schedule) |

[1] All of the Real Property listed conveyed to Revelation through that certain Special Warranty Deed dated July 31, 2015 from Mill Branch Coal Corporation and Osaka Mining Corporation and through that certain Special Warranty Deed dated July 31, 2015, with Original Grantor Pigeon Creek Processing Corporation, and Original Grantee Revelation Energy, LLC, having the following references: Instrument Book Number 201600916 and 201600915.


Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

# Schedule 2.1(b)

## Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| BD-016 | COAL LEASE | 2/17/1976 | LORETTA SCOTT<br>VENUS O. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-017 | COAL LEASE | 6/20/1968 | JOHN T. & ANN SAYERS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-018 | COAL LEASE | 3/9/1965 | DALE & MAXINE PARSONS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-019 | COAL LEASE | 3/9/1965 | BILLIE JOE & MARGARET COLLIER<br>EARL & BETTY TERRY<br>JUDY & TED CORDER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-020 | COAL LEASE | 3/9/1965 | VERNON W. STURGILL<br>VAN A. STURGILL | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-021 | COAL LEASE | 3/9/1965 | RALPH GOODE<br>IVA GOODE BUESTER<br>WARREN GOODE | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-022 | COAL LEASE | 3/13/1965 | DARYL & BRENDA BOGGS<br>LELON & JANICE RAMEY<br>BILL & SANDY COOK<br>PHIL & JOANN MATHEWS<br>ROGER & MAE RAMEY<br>PARKER & LINDA BEAM<br>RONALD S. & MARCELLA H. DEPEW | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-023 | COAL LEASE | 7/1/1965 | W.M. & OLLIE COLLIER | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-024 | COAL LEASE | 3/15/1965 | DALE & MAXINE PARSONS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-025 | COAL LEASE | 3/18/1965 | DARYL & BRENDA BOGGS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-026 | COAL LEASE | 6/20/1968 | LONNIE & PATSY MULLINS | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-032 | COAL LEASE | 6/20/1968 | OMA & COLUMBUS ISON | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-037 | COAL LEASE | 9/7/1990 | BLUE DIAMOND MINING LLC | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| BD-044;<br>BD-044-1 | COAL LEASE | 12/13/1984 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Letcher - KY<br>Wise - VA | 1) 01/24/1990<br>2) 01/24/1990<br>3) 10/18/1990 | 1) 35<br>2) 689<br>3) 701 | 1) 471<br>2) 184<br>3) 211 | 1) NA<br>2) NA<br>3) NA |
| BD-072-1 | SURFACE LEASE | 1/28/2015<br>Effective:<br>1/1/2015 | INTERSTATE RAILROAD COMPANY | ARCH COAL SALES COMPANY, INC. | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-105 | COAL LEASE | 10/17/2002<br>Effective:<br>10/1/2002 | ACIN LLC | ARK LAND LLC | Letcher - KY<br>Wise - VA | 1) 10/21/2002<br>2) 10/17/2002<br>3) 10/10/2002 | 1) 49<br>2) NA<br>3) 361 | 1) 591<br>2) 51<br>3) 786 | 1) NA<br>2) 200204694<br>3) 200204693 |
| BD-113;<br>BD-113-1 | COAL LEASE | 7/19/2006 | JAMES C. TRIVETT, III, ET AL.<br>(TRIVETT HEIRS) | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-113-2 | SUBLEASE (OUT) | 10/15/2012 | ARK LAND LLC | RED RIVER COAL COMPANY, INC. | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-123 | COAL LEASE | 9/18/2012 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Wise - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| BD-124 | COAL LEASE | 12/19/2012 | VINCENTE RAVET<br>JOYCE NELL STURGILL WEINBERG RAVET | ARK LAND LLC | Letcher - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |

## Leased Property

| Ark File Number | Document Type | Execution/ Effective Date | Grantor / Lessor | Grantee / Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| KY-7072 | COAL LEASE | 11/16/1988 | ANGIE S. FRANCIS, ET AL. (SALLY BAILEY FRANCIS HEIRS) | ARK LAND LLC | Harlan - KY | 11/6/1991 | 35 | 498 | NA |
| KY-7073 | COAL LEASE | 11/21/1988 | MARGARET EDWARDS<br>VIRGIL EVERSOLE ESTATE<br>CAROLE E. & JAMES MCCURLEY | ARK LAND LLC | Harlan - KY | 9/25/1991 | 35 | 378 | NA |
| KY-7152 | COAL LEASE | 4/27/1994 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 1) 08/25/1994<br>2) 05/23/2003 | 1) 37<br>2) 43 | 1) 123<br>2) 278 | 1) NA<br>2) NA |
| KY-7212-10 | SURFACE LEASE | 6/1/1995 | SEASIDE HOLDINGS INC. | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-1 | COAL LEASE | 4/29/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-2 | COAL LEASE | 4/26/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 6/3/1996 | LB 38 | 83 | NA |
| KY-7236-3 | COAL LEASE | 4/29/1996 | BILLY & ALICE BLACK | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7236-4 | COAL LEASE | 4/30/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 5/20/1996 | LB 38 | 76 | NA |
| KY-7236-5 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/2/1996 | 38 | 186 | NA |
| KY-7236-6 | COAL LEASE | 11/21/1996 | DANIEL BLAIR | ARK LAND LLC | Harlan - KY | 12/2/1996 | 38 | 192 | NA |
| KY-7237 | COAL LEASE | 5/28/1996 | HAROLD D. KELLY, SR.<br>GLADYS KELLY<br>STELLA L. KELLY<br>BETTY JO KELLY | ARK LAND LLC | Harlan - KY | 6/5/1996 | LB 38 | 89 | NA |
| KY-7238 | COAL LEASE | 7/11/1996 | HENRY KELLY | ARK LAND LLC | Harlan - KY | 9/3/1996 | 38 | 130 | NA |
| KY-7239 | COAL LEASE | 7/18/1996 | GERALDINE KELLY & RALPH H. KENT | ARK LAND LLC | Harlan - KY | 7/31/1996 | 38 | 102 | NA |
| KY-7267 | COAL LEASE | 10/9/1997 | MURL & VERGRINIA M. THOMAS | ARK LAND LLC | Harlan - KY | 8/31/1999 | 40 | 141 | NA |
| KY-7270 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22218 |
| KY-7271 | COAL LEASE | 6/26/1997 | MISTY M. THOMAS & TOBY L. CLARK | ARK LAND LLC | Harlan - KY | 7/31/1997 | LB 38 | 376 | 22217 |
| KY-7302-1;<br>KY-7302-2;<br>KY-7302-3 | COAL LEASE | 10/1/2002 | ACIN LLC | ARK LAND LLC | Harlan - KY | 1) 01/23/2003<br>2) 10/21/2002 | 1) 43<br>2) 43 | 1) 115<br>2) 8 | 1) NA<br>2) NA |
| KY-7307 | COAL LEASE | 2/1/2003 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 5/23/2003 | 43 | 269 | NA |
| KY-7307-1 | COAL LEASE | 9/24/2008 | PARDEE MINERALS LLC | ARK LAND LLC | Harlan - KY | 10/24/2008 | 48 | 350 | NA |
| KY-7308 | COAL LEASE | 11/11/2004 | TAMMY & RICK MCQUEEN | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 589 | NA |
| KY-7309 | COAL LEASE | 11/11/2004 | FRANCES G. FIELDS | ARK LAND LLC | Harlan - KY | 2/18/2005 | 44 | 581 | NA |
| KY-7311 | SUBLEASE (OUT) | 3/1/2005 | ARK LAND LLC | RESOURCE DEVELOPMENT, LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7312 | SURFACE LEASE (OUT) | 8/20/2009 | ARK LAND LLC | HUFF SETTLEMENT CHURCH | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| KY-7313 | OFFICE LEASE | 1/5/2012 | WYVONNE FIELDS | ARK LAND LLC | Harlan - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| MC-028 | SURFACE SUBLEASE AGREEMENT | 5/28/1982 | PENN VIRGINIA OPERATING CO., LLC | ARK LAND LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-001 | FEE LEASE | 5/27/2008 | PENN VIRGINIA OPERATING CO., LLC | POWELL MOUNTAIN ENERGY, LLC | Harlan - KY<br>Lee - VA | 6/2/2008 | NA | NA | 1) 75298 (KY)<br>2) 0806507 (VA) |
| PM-003 | SURFACE LEASE | 6/12/2002 | GLEN STRICKLAND<br>ROBERT STRICKLAND | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | 7/24/2002 | NA | NA | 0209185 - 0209190 |

**Leased Property**

| Ark File Number | Document Type | Execution/ Effective Date | Grantor/Lessor | Grantee/Lessee | County/State | Recording Date | Book | Page | Recording Document Number |
|---|---|---|---|---|---|---|---|---|---|
| PM-004 | SURFACE LEASE | 5/28/2008 | NORFOLK SOUTHERN RAILWAY COMPANY | POWELL MOUNTAIN ENERGY, LLC | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-015 | RESIDENTIAL LEASE (OUT) | 9/1/1998 | POWELL MOUNTAIN ENERGY, LLC | ARVIL TYREE | Lee - VA | Unrecorded | Unrecorded | Unrecorded | Unrecorded |
| PM-018 | FEE LEASE | 6/8/1977 | JAMES C. RIEKE AND MARY S. RIEKE, ET AL. | ICG NATURAL RESOURCES, LLC | Knox - KY | Unrecorded | Unrecorded | Unrecorded | Unrecorded |

Harlan County, KY (3) - Surface / Mineral Leases

PRIVILEGED & CONFIDENTIAL

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR ADDRESS[1] | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Lewis, Burney, Jr., and Jacqueline L., et al | Resource Development LLC | 5/15/2012 | Black Mountain | LB 50, PG 474 | Pg. 14 of Black Mountain APA | 12.2.5.1.8 in VDR |
| Hall, Robert E., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 262 (Hall Counterpart) & LB 50, PG 395 (Williams Counterpart) | Pg. 14 of Black Mountain APA | 12.2.5.1.9 in VDR |
| McQueen, Tammy E. | Resource Development LLC | 8/19/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.10 in VDR |
| Fields, Frances G. | Resource Development LLC | 9/3/2005 | Black Mountain | Unrecorded | Pg. 15 of Black Mountain APA | 12.2.5.1.11 in VDR |
| Deal, Yvonne, et al | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 484 | Pg. 15 of Black Mountain APA | 12.2.5.1.12 in VDR |
| Deal, David Claude and Yvonne Boggs | Resource Development LLC | 6/17/2011 | Black Mountain | LB 50, PG 142 | Pg. 15 of Black Mountain APA | 12.2.5.1.13 in VDR |
| Hall, Darlene | Resource Development LLC | 6/22/2007 | Black Mountain | LB 49, PG 480 | Pg. 15 of Black Mountain APA | 12.2.5.1.14 in VDR |
| Shivel, Charles E. and Sandra K., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 359 | Pg. 16 of Black Mountain APA | 12.2.5.1.16 in VDR |
| Henson, Charles L., et al | Resource Development LLC | 11/15/2010 | Black Mountain | LB 49, PG 554 & LB 50, PG 409 | Pg. 16 of Black Mountain APA | 12.2.5.1.17 in VDR |
| Mitchell, Dart Keith and Melissa, et al | Resource Development LLC | 2/25/2011 | Black Mountain | LB 50, PG 45 | Pg. 16 of Black Mountain APA | 12.2.5.1.18 in VDR |
| Heddon, Jonathan D., et al | Resource Development LLC | 9/14/2011 | Black Mountain | LB 50, PG 275 | Pg. 16 of Black Mountain APA | 12.2.5.1.19 in VDR |
| Firchau, Richard and Sarah E., et al | Resource Development LLC | 11/13/2009 | Black Mountain | LB 49, PG 60 | Pg. 17 of Black Mountain APA | 12.2.5.1.20 in VDR |
| Ison, Donald and Ora Jewel | Resource Development LLC | 11/13/2009 | Black Mountain | LB 50, PG 417 | Pg. 17 of Black Mountain APA | 12.2.5.1.21 in VDR |
| White, Raymond A. and Mary E., et al | Resource Development LLC | 5/1/2008 | Black Mountain | LB 48, PG 59 | Pg. 17 of Black Mountain APA | 12.2.5.1.22 in VDR |
| White, Mary Lou, et al | Resource Development LLC | 1/18/2008 | Black Mountain | LB 47, PG 749 | Pg. 17 of Black Mountain APA | 12.2.5.1.23 in VDR |
| Arnette, Bobby J. Sr., et al | Resource Development LLC | 6/30/2008 | Black Mountain | LB 48, PG 330 | Pg. 18 of Black Mountain APA | 12.2.5.1.24 in VDR |
| White, Michael J. and Lisa A., et al | Resource Development LLC | 7/31/2008 | Black Mountain | LB 48, PG 627 | Pg. 18 of Black Mountain APA | 12.2.5.1.25 in VDR |
| Winters, Betty, J., et al | Resource Development LLC | 3/12/2008 | Black Mountain | LB 48, PG 54 | Pg. 18 of Black Mountain APA | 12.2.5.1.26 in VDR |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Resource Land Company LLC | Windstream Kentucky East, LLC | 1/17/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Old Virginia Services, LLC | Resource Land Company LLC and North F | 1/1/2014 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Lewis, Burney, Jr., and Jacqueline L. | Resource Development LLC | 10/2/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Ark Land Company | Resource Development LLC | 3/1/2005 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC, and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Mortgage Book 436, Page 242.

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

**Letcher County - Surface / Mineral Leases**

PRIVILEGED & CONFIDENTIAL

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR ADDRESS[1] | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Maggard, Connie | Resource Development LLC | 7/13/2000 | Black Mountain | LB 49, PG 149 | Pg. 15 of Black Mountain APA | 12.2.5.1.15 in VDR |
| Resource Development LLC | A & G Coal Corporation | 4/1/2002 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Commonwealth of Kentucky, Transportation Cabinet | Harlan Reclamation Services LLC and Resource Development LLC | 12/13/2012 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Resource Development LLC, Harlan Reclamation Services LLC and North Fork Coal Corporation | East Kentucky Network, LLC | 7/15/2015 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Eolia Resources, Inc. | Revelation Energy, LLC | 11/1/2014 Sublease document for the Collins' Heirs lease dated December 31, 1973 | Black Mountain | Unrecorded. | NA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Lease Book 66, Page 175.

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

PRIVILEGED & CONFIDENTIAL

**Wise County - Surface / Mineral Leases**

| NAME OF LESSOR | ORIGINAL LESSEE | DATE | COMPLEX | LEASE RECORDED / LESSOR ADDRESS[1] | APA Reference | Additional References |
|---|---|---|---|---|---|---|
| Resource Development LLC | A & G Coal Corporation | 4/29/2009 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Interstate Railroad Company | Pigeon Creek Processing Corporation | 8/29/2001 | Black Mountain | Unrecorded | Pg. 20 of Black Mountain APA | NA |
| Interstate Railroad Company | Pigeon Creek Processing Corporation | 9/30/2007 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Pigeon Creek Processing Corporation | Commonwealth of Virginia, Department of Mines, Minerals and Energy | 6/24/2013 | Black Mountain | Unrecorded | Pg. 21 of Black Mountain APA | NA |
| Resource Development LLC | Commonwealth of Virginia | 9/16/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Resource Development LLC | Virginia Department of Mines, Minerals and Energy, Division of Mined Land Reclamation | 1/24/2013 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |
| Abba and Company | Resource Development LLC | 6/21/2012 | Black Mountain | Unrecorded | Pg. 22 of Black Mountain APA | NA |

[1] All of the Real Property listed conveyed to Revelation through that certain Assignment of Real Property Agreements dated July 31, 2015, with Original Lessors Resource Development, Resource Land Company LLC and North Fork Coal Corporation, and Original Lessee Revelation Energy, LLC, having the following reference: Instrument Number 201702982.

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| Permit # | Original Permit # | Correct or Current Permit # Per DMME on 08-19-2019 | County | Mine Abv. | Mine Location | Division | Complex | Permittee | Property/Mineral Owners (as shown on DMLR Application/Renewal Map) | Property/Mineral Owners (listed in Application) | Comments | Status of mine provided on MSHA data retrieval system: MSHA ID# | DMME Mine Index # | Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1602208 | 1601656 | 1602208 | Wise | R180 | Whitley Fork Strip #1 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee<br>Acin, LLC - Fee | Penn Virginia Operating Company, LLC - Fee<br>Acin, LLC - Fee | | 4407170 | | |
| 1302271 | 1302156 | 1302271 | Wise | P7 | Stonega Slurry Impoundment | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | | 4400302 | | Permit number linked to another mine |
| 1602248 | 1602115 | 1602248 | Wise | R177 | Stonega #1 Strip (Bluff Spur Mine) | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | | 4400302 | | |
| 1202257 | 1202200 | 1202257 | Wise | D6/D9 | Roda Low Splint Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Roda #9 on Jeffries spreadsheet. | 4407087 | 14744AC | |
| 1502270 | 1502140 | 1502270 | Wise | P7 | Stonega Complex | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Pigeon Creek Processing on Jeffries spreadsheet. | 4407011 | | |
| 1202211 | 1202110 | 1202211 | Wise | R188 | Phillips Rider Deep Mine | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Phillips #188 on Jeffries spreadsheet. | 440762 | 14938AA | Permits are inactive |
| 1202275 | 1202226 | 1202275 | Wise | D7 | Osaka Imboden Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee<br>Osaka Mining Corporation - Surface | Penn Virginia Operating Company, LLC - Fee<br>Osaka Mining Corporation - Surface | Listed as Osaka Mine on Jeffries spreadsheet. | 4407150 | 14810AA | |
| 1102249 | 1102022 | 1102249 | Wise | R195 | Nine Mile Spur #7 Strip | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee<br>Pigeon Creek Processing Corporation - Surface | Listed as Nine Mile #7 on Jeffries spreadsheet. | 440740 | | |
| 1102213 | 1101990 | 1102213 | Wise | R181 | Nine Mile Spur #5 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Nine #5 on Jeffries spreadsheet. | 4407051 | 14763AC | |
| 1102142 | 1102111 | 1102142 | Wise | R183 | Nine Mile Spur #3 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Nine #3 on Jeffries spreadsheet. | | | No Mine index or MSHA information available in Section 2 of DMLR application |
| 1202278 | 1202025 | 1202278 | Lee | D30 | Middle Splint Deep Mine | Black Mountain | Lone Mountain | Blackjewel LLC | Dulcet Acquisition LLC - Fee | Dulcet Acquisitions LLC - Fee<br>Glenn Strickland - Surface<br>Robert Strickland - Surface | Listed as Middle #30 on Jeffries spreadsheet. | 4407060 | 14702 | |
| 1402277 | 1402077 | 1402277 | Lee | LM18 | Mayflower Complex | Black Mountain | Powell Mountain | Blackjewel LLC | Powell Mountain Energy LLC - Fee<br>Norfolk Southern Railway Corporation - Fee<br>Ark Land Company and Barnwell and Kincaid Heirs - Mineral<br>Dulcet Acquisitions, LLC - Fee<br>Ark Land Company - Surface | Dulcet Acquisitions LLC - Fee<br>Glenn Strickland - Surface<br>Robert Strickland - Surface | Listed as Mayflower #18 on Jeffries spreadsheet. | 4407051 | 14763AC | |
| 1202026 | 1202026 | 1202263 | Lee | LM16 | St. Charles Mine | Black Mountain | Powell Mountain | Blackjewel LLC | Dulcet Acquisitions LLC - Fee | Dulcet Acquistions LLC - Fee | Listed as Lower Mason Mine on Jeffries spreadsheet. | 4401873 | 06421 | |
| 1202209 | 1202131 | 1202209 | Wise | R191 | Low Splint #2 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee<br>Resource Development LLC - Mineral | Listed as Low Splint on Jeffries spreadsheet. | 4407087 | 14744AC | |
| 1202205 | 1202114 | 1202205 | Wise | R193 | Looney Creek Wilson Mine | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Looney #193 on Jeffries spreadsheet | | | No Mine index or MSHA information available in Section 2 of DMLR application |
| 1301411 | 1301411 | 1302265 | Lee | P14/P16 | LMP Preparation Plant | Black Mountain | Lone Mountain | Blackjewel LLC | Ark Land Company - Surface<br>Barnwell & Kincaid Heirs - Surface<br>Norfolk and Western Railway Col - Surface<br>Dulcet Acquisitions LLC - License for reclamation | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee | | 4405898 | | |
| 1202224 | 1201395 | 1202274 | Wise | LM12 | Slurry Injection Permit; Darby Seam Mine | Black Mountain | Lone Mountain | Blackjewel LLC | Ark Land Company - Fee<br>Norfolk Southern Railway Company - Fee<br>Dulcet Acquisitions LLC - Fee | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee<br>Norfolk Southern Railway Company - Fee<br>Dulcet Acquisitions LLC - Fee | Listed as Gin Creek Portal on Jeffries spreadsheet. | 4406505 | 13996 | |
| 1202162 | 1202162 | 1202266 | Wise | D10 | Mission Hollow Imboden Mine | Black Mountain | Black Mountain | Blackjewel LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Dorchester on Jeffries spreadsheet. | 4407052 | 14698AA | |
| 1202262 | 1202225 | 1202262 | Wise | D28 | 6C Deep Mine | Black Mountain | Lone Mountain | Blackjewel, L.L.C. | Ark Land Company - Surface<br>Norfolk and Western Railway Co. - Surface<br>Barnwell & Kincaid Heirs - Surface | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs | Listed as Clover Fork #1 on Jeffries Spreadsheet | 4406782 | 14344 | |
| 1202223 | 1201390 | 1202223 | Lee | LM11 | Benco Deep Mine | Black Mountain | Lone Mountain | Lone Mountain Processing LLC | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee<br>Dulcet Acquisitions LLC - Surface | Ark Land Company - Fee<br>Barnwell & Kincaid Heirs - Fee<br>Dulcet Acquisitions LLC - Surface | | 4406490 | 10300 | |
| 1202144 | 1202108 | 1202144 | Wise | R194 | Guest Mt. 3 | Black Mountain | Black Mountain | Revelation Energy, LLC | Penn Virginia Operating Company, LLC - Fee | Penn Virginia Operating Company, LLC - Fee | Listed as Mine No. 3 on Jeffries spreadsheet. | | | No Mine index or MSHA information available in Section 2 of DMLR application |

NonProducing
Abandoned

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| Permit # | Permit Status | Original Permit # | Correct or Current Permit # Per KYDMP on 08-19-2019 | Mine Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Lease or Deed Reference Book | Lease or Deed Reference Page | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 848-0350 | A2 | 848-0111 | SAME | D14 | Stillhouse | Revelation Energy, LLC | Ark Land | Not Recorded | | Application does not give lease date or lease number | |
| 848-0351 | A1 | 848-0236 | SAME | S29 | Benham Spur Surface and #29 | Revelation Energy, LLC | ACIN, LLC | 43 | 115 | Execution Date 10/09/98 | 1/23/2009 |
| | | | | | | | ACIN, LLC | 43 | 8 | | 10/21/2002 |
| 848-0379 | A2 | | 848-0384 | LM13 | Haul road #3 Surface | Blackjewel LLC | - - | ? | ? | | |
| | | | | | | | Ark Land Company, Sub - Lease | Not Recorded | | Execution Date 10/30/1991 | |
| | | | | | | | Barnwell (Darrell), et al. Lease | 393 | 172 | Execution Date 6/27/1983 | |
| | | | | | | | Barnwell (Darrell), et al., Reaffirmation Agreement | ? | ? | - - | Listed as owned on Page 4 of 5 |
| | | | | | | | Harlan Lee Land Co/, Lease | Not Recorded | | Execution Date 1979 | Shown as Owned on Page 4 of 5 Recording Date 12[illegible] |
| | | | | | | | Kincaid (Susan), et al. Reaffirmation Agreement | ? | ? | Execution Date May 30, 1991 | |
| | | | | | | | Kinkaid (Susan) Kincaid, et al, Lease | 393 | 172 | - - | Listed as owned on Page 4 of 5 |
| | | | | | | | Millers Cove Energy , Purchase | 292 | 705 | Execution Date June 5, 1991 | |
| | | | | | | | | 318 | 139 | Execution Date June 6, 1995 | |
| 848-5393 | A1 | 848-5007 | SAME | LM15 | Wax #2 | Harlan Cumberland Coal Company | Eversole (Virgil ) | 35 | 378 | Ark Land No. KY - 7073 | |
| | | | | | | | Georgia Pacific | ? | ? | | |
| | | | | | | | | Not Recorded | | Ark Land No. KY - 7073 | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| 848-5564 | ND | 848-5500 | SAME | R160 | Maggard Br. #160 | Revelation Energy, LLC | ACIN - Lease | 43 | 115 | | |
| | | | | | | | ACIN - Lease | 43 | 8 | | |
| | | | | | | | | ? | ? | | Deed and Agreement |
| 848-5565 | A1 | 848-5502 | SAME | R161 | Coldiron Owl Mine | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | | |
| 848-5567 | A1 | | 848-5599 | D11 | Panther Mine | Blackjewel LLC | NRP, LLC | ? | ? | Execution Date - 9-24-98 | |
| 848-5569 | A1 | 848-5600 | SAME | D8 | Clover Lick Mine | Blackjewel LLC | ACIN, LLC | 43 | 8 | 10/9/1998 | Not found on SMIS. |
| 848-5571 | A1 | 648-5076 | 848-5601 | P8 | Cave Branch Prep Plant | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5573 | A2 | 848-5602 | SAME | D14 | Stillhouse | Blackjewel LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5574 | T1 | 848-5424 | SAME | R167 | Berham #167 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |
| 848-5575 | O2 | 848-5429 | SAME | R168 | Timbertree Harlan, Owl #168 | Revelation Energy, LLC | ACIN, LLC | 43 | 8 | Execution Date - 9-24-98 | |



EXH : 000024 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000135 of 000181

| Permit # | Permit Status | Permit # | Current Permit # Per KYDMP on 08-19-2019 | Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| 848-5576 | A1 | 848-5543 | SAME | R169 | Coldiron Kellioka Mine | Revelation Energy, LLC | Not Listed | ? | ? | | |
| | | | | | | | ACIN, LLC - Mineral | ? | ? | | |
| | | | | | | | ACIN, LLC - Surface | 43 | 8 | | |
| | | | | | | | Alexander (Lynetta Lewis ) - Surface | ? | ? | | |
| | | | | | | | Lewis (Burney Lewis & Jacquelin L. ) - Surface | 50 | 474 | | "Lewis, Burney, Jr. & Jacqueline L, et al" |
| | | | | | | | Lewis (James Boyd)- Surface | ? | ? | | |
| | | | | | | | Resource Development, LLC | Unrecorded | | | |
| 848-5590 | A1 | 848-5282 | SAME | D28 | Clover Fork #1 | Lone Mountain Processing, LLC | Ark Land Co | | | Execution Date 4-27-94 | |
| 848-5591 | AP | 848-5242 | SAME | D29 | Darby Fork #1 | Lone Mountain Processing, LLC | Ark Land Co | ? | ? | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 35 | 378 | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 35 | 498 | | *Type of ownership is not shown on MRP Map |
| | | | | | | | | 38 | 89 | Execution Date 6-10-93 | Four drawings are listed as 848-5591. |
| 848-5592 | A1 | 848-5324 | SAME | LM14 | Slopes/Shafts & Days #1 | Lone Mountain Processing, LLC | ACIN, LLC | Unrecorded | | Execution Date 9-14-94 | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 9-14-94 | Possible Haul Access |
| | | | | | | | | ? | ? | | |
| | | | | | | | Virgil Eversole Estate | 35 | 378 | Execution Date 9-14-94 | |
| | | | | | | | | 35 | 498 | Execution Date 9-14-95 | |
| | | | | | | | Huff Heirs | ? | ? | Execution Date 9-14-95 | |
| | | | | | | | Mayfield Fields Heirs | ? | ? | Execution Date 3-14-94 | |
| | | | | | | | | ? | ? | | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 3/14/95 | Possible Haul Access |
| | | | | | | | | ? | ? | Execution Date 9-14-94 | Possible Haul Access |
| | | | | | | | | ? | ? | | Possible Haul Access |
| 848-5594 | O2 | 848-5060 | SAME | D30 | Middle #30 | Powell Mountain Energy, LLC | Glamorgan Coal Company & Little Black Mountain Land Company | ? | ? | | No information given |
| 848-5596 | A1 | 848-5457 | SAME | LM20 | Middle Splint | Powell Mountain Energy, LLC | Ark Land Co | Unrecorded | | Execution Date 6-10-93 | |
| | | | | | | | | Unrecorded | | | |
| 848-5601 | A1 | 248-5076 | SAME | P8 | Cave Branch Prep Plant | Blackjewel, LLC | | ? | ? | | Found only on MRP map in MM&A Files. This is an underground mine permit. No Prep plant is depicted on the MRP Map. |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| | | | | | | | | ? | ? | | |
| 848-9086 | A1 | | 848-9041 | P8 | Cave Branch Prep Plant | Blackjewel LLC | | Unrecorded | | | No Information Provided |
| | | | | | | | | Unrecorded | | | No Information Provided |

= correlates to David Shim Email dated 08-16-2019
= items of special interest
XXXXX = Additional Entries by Naumann and subject to discussion
XXXXX = Updated Entries by Joe Tussey

Found in application

ACIN, LLC
City Place One
St. Louis, MO 63141

Found in application

ACIN, LLC

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| Permit # | Permit Status | Permit # | Current Permit # Per KYDMP on 08-19-2019 | Abbrv | Mine Location | Permittee | Property Owners (listed in Application) | Book | Page | References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5260 Irwin Rd<br>Huntington, WV 25705 | | | | | | | | | |



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

EXH : 000026 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000137 of 000181

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

| Permit # | Permit Status | Original Permit # | Correct or Current Permit # Per KYDMP on 08- | Type of Permit/Active/Inactive | County | Mine Abbrv | Mine Location | Division | Complex | Permittee | Property Owners (as shown on MRP Map) | Property Owners (listed in Application) | Lease or Deed Reference Book | Lease or Deed Reference Page | APA Reference | Additional References | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 867-5339 | A1 | 867-5262 | SAME | Underground/Active | Letcher | D6/D9 | Creech & F #6 | Black Mountain | Black Mountain | Revelation Energy, LLC | | ACIN, LLC Fee | Not Recorded | | | | |
| 867-5342 | O2 | 867-5360 | SAME | Underground/Active | Letcher | D12 | East-Kellioka | Black Mountain | Black Mountain | Blackjewel LLC | | Ark Land Co | Not Recorded | | | Execution Date 9-24-98 | Not found on SMIS. Could not find MRP Map in MM&A File. Suspect that the Permit Number is incorrect |
| 867-5344 | O2 | 867-5361 | SAME | Underground/Active | Letcher | D10 | Dorchester | Black Mountain | Black Mountain | Blackjewel LLC | | ACIN, LLC Fee | Not Recorded | | | Not Given | |
| 867-7034 | A1 | 867-7023 | SAME | Road/Active | Letcher | D6/D9/D10/D12 | Letcher #12 | Black Mountain | Black Mountain | Revelation Energy, LLC | ACIN, LLC - Fee | | ? | ? | | | |
| | | | | | | | | | | | | NRP LLC | ? | ? | | Execution Date 10/8/98 | |

= correlates to David Shim Email dated 08-16-2019
= items of special interest
XXXXX = Additional Entries by Naumann and subject to discussion

| PERMIT STATUS | EXPLANATION |
|---|---|
| A1 | Coal Removal Being Conducted |
| AP | Actively Producing (KYDMRE Employee could not explain the difference between AP & A1 |



EXH : 000027 of 000027 Presiding Judge: HON. JAMES W. CRAFT II (647364) 208E85B4-9FB4-493A-96DA-9D163E328E2A : 000138 of 000181

# EXHIBIT 4

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000139 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000001 of 000040

Frank W. Volk, Chief Judge
United States Bankruptcy Court
Southern District of West Virginia

**Dated: September 17th, 2019**

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000140 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000002 of 000040

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Blackjewel, L.L.C., *et al.*, | ) | Case No. 19-30289 |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |

**ORDER (I) APPROVING THE SALE OF CERTAIN ASSETS TO KOPPER GLO MINING, LLC FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, (II) APPROVING THE ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES, AND (III) GRANTING RELATED RELIEF**

This matter comes before the Court on the *Motion of Debtors for Entry of (I) An Order (A) Approving Bidding Procedures, (B) Scheduling an Auction, Sale Hearing and Other Dates and Deadlines, (C) Approving Contura Energy, Inc. as a Stalking Horse Purchaser, (D) Approving the Assumption and Assignment of Contracts and Leases and Related Cure Procedures, (E) Approving the Purchase Deposit, (F) Authorizing Termination of the 401(k) Plan, and (G) Granting Related Relief, and (II) An Order Approving the Sale of the Purchased Assets Free and Clear of Liens, Claims and Encumbrances* [Docket No. 312] (the "Sale

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: Blackjewel, L.L.C. (0823); Blackjewel Holdings L.L.C. (4745); Revelation Energy Holdings, LLC (8795); Revelation Management Corporation (8908); Revelation Energy, LLC (4605); Dominion Coal Corporation (2957); Harold Keene Coal Co. LLC (6749); Vansant Coal Corporation (2785); Lone Mountain Processing, LLC (0457); Powell Mountain Energy, LLC (1024); and Cumberland River Coal LLC (2213). The headquarters for each of the Debtors is located at 1051 Main Street, Milton, West Virginia 25541-1215.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000141 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000003 of 000040

Motion")[2] and on the supporting documents filed by the Debtors [Docket Nos. 540, 541 and 545]; and the Court having (i) reviewed the Sale Motion and all supporting documents, (ii) previously entered the *Order (A) Approving Bidding Procedures, (B) Scheduling an Auction, Sale Hearing and Other Dates and Deadlines, (C) Approving Contura Energy, Inc. as a Stalking Horse Purchaser, (D) Approving the Assumption and Assignment of Contracts and Leases and Related Cure Procedures, (E) Approving the Purchase Deposit, (F) Authorizing Termination of the 401(k) Plan, and (G) Granting Related Relief* [Docket No. 356] (the "Bidding Procedures Order"), which, among other things, approved bid procedures (the "Bidding Procedures") and related procedures for soliciting bids, conducting an auction, and assuming and assigning contracts and leases in connection with the Debtors' sale process (the "Sale Process"); (iii) conducted a hearing on August 5 and August 6, 2019 (the "Sale Hearing") to consider granting the relief requested in the Sale Motion, and (iv) being otherwise fully advised of the premises; and all timely objections to the Sale Motion having been withdrawn, resolved, or overruled; the Debtors having conducted the Sale Process in an appropriate and efficient manner in accordance with the Bid Procedures and having determined in their business judgment, in consultation with the Consultation Parties (as defined in the Bidding Procedures), that the bid (the "Successful Bid") received from Kopper Glo Mining, LLC (the "Buyer") as set forth in the General Assignment and Assumption Agreement and Bill of Sale attached hereto as **Exhibit A** (collectively, with all related agreements, documents or instruments and all exhibits, schedules and addenda, the "Sale Agreement") is the highest and best offer for the Assets that are the subject of the Sale Agreement (collectively, the "Purchased Assets") and will maximize value; and adequate notice of the Sale Motion, the Sale Process, and the Sale Hearing having

---

[2] Capitalized terms used but not otherwise defined herein shall have the meaning ascribed in the Sale Motion or Bidding Procedures Order (as applicable).



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000142 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000004 of 000040

been given under the circumstances; and it appearing that the relief requested in the Sale Motion is in the best interests of the Debtors, their estates and creditors, and all other parties-in-interest in these chapter 11 cases; and it further appearing that the legal and factual bases set forth in the Sale Motion and at the Sale Hearing establish just cause for the relief granted herein; and after due deliberation thereon,

**IT IS HEREBY FOUND AND DETERMINED THAT**:

A. Jurisdiction and Venue. This Court has jurisdiction to consider the Sale Motion and the sale of the Debtors' Assets, including the transaction contemplated by the Sale Agreement, pursuant to 28 U.S.C. §§ 157(b)(1) and 1334(a). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A), (N) and (O). Venue of these cases and the Sale Motion in this District and before this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

B. Statutory Predicates. The statutory and other legal predicates for the relief sought in the Sale Motion are sections 105, 363, 365, 503, 507 and 541 of the Bankruptcy Code, Bankruptcy Rules 2002, 6004, 6006, 7052, 9007, 9008 and 9014, and Local Rule 6004-1. The consummation of the transaction contemplated by the Sale Motion, Sale Agreement and this Order is legal, valid and properly authorized under all applicable provisions of the Bankruptcy Code, the Bankruptcy Rules and the Local Rules, and all of the applicable requirements of such sections and rules have been complied within respect of such transaction.

C. Final Order. This Order constitutes a final and appealable order within the meaning of 28 U.S.C. § 158(a). Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), the Court expressly finds that there is no just reason for delay in the implementation of this Order, and expressly directs entry of judgment as set forth herein.

D. Notice. Good and sufficient notice of the Sale Process, the Sale Motion, the Bidding Procedures Order, the Auction, the potential assumption and assignment of contracts and leases, and the transaction contemplated by the Sale Agreement (the "Sale Transaction") was provided under the exigent circumstances to all parties entitled to receive notice and any other interested parties, including those whose identities are unknown to the Debtors, and no other or further notice is necessary or appropriate.

E. Opportunity to Object. A reasonable opportunity to object or be heard with respect to the Sale Motion and the relief requested therein has been afforded to all parties in interest.

F. Reasonable Postpetition Marketing Efforts by the Debtors. The Sale Transaction represents the highest and best bid for the Purchased Assets and is the product of reasonable efforts by the Debtors and their advisors to market and maximize the value of the Debtors' Assets and to identify all available reasonable alternatives. The Sale Process has been led by the Debtors' investment banker, Jefferies LLC ("Jefferies"). In particular, the Debtors and Jefferies contacted at least forty parties to solicit interest and bids, consisting of both strategic purchasers and financial investors. The Debtors provided non-disclosure agreements to interested parties and received twenty-two executed agreements. The Debtors also provided the parties that signed a non-disclosure agreement access to the Debtors' data room. Thereafter, numerous parties conducted site visits. Ultimately, the Debtors received eighteen bids (including the bid from the Stalking Horse Purchaser) for certain subsets of their Assets, including certain bids for the Purchased Assets.

G. The Auction. The Debtors conducted an auction (the "Auction") on August 1-3, 2019 in accordance with the Bidding Procedures, all previously entered orders of



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000143 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000005 of 000040

this Court, and written auction procedures provided to bidders prior to the commencement of the Auction and read into the record at the Auction (a copy of which was filed with the Court as Exhibit A to the *Notice of Revised Auction Results and Selection of Successful Bids and Backup Bids* [Docket No. 529] (the "Auction Procedures") that were fair, reasonable, equitable, and designed to maximize value through competitive bidding. A full and complete transcript of the Auction will be filed with the Court as soon as it becomes available. Each party that submitted a bid prior to the deadline for doing so was permitted to attend the auction and participate. Counsel and other advisors to the Official Committee of Unsecured Creditors was present as well. The Debtors conducted four successive Auctions as follows: (i) an Auction relating to Lot 1 comprised of the Debtors' Lone Mountain and Black Mountain Assets, (ii) an Auction relating to Lot 2 comprised of the Debtors' Virginia Subdivision Assets, (iii) an Auction relating to Lot 3 comprised of the combined Assets in Lot 1 and Lot 2, and (iv) an Auction between the Successful Bidders of Lots 1 and 2 and the Successful Bidder of Lot 3. The Debtors also conducted various Auctions for sales of discrete Assets that were not included within the bids for the Assets sold pursuant to the four Auctions noted above. Certain of these sales involved a credit bid of secured claims, to the extent the liens securing any such claim are valid, perfected and enforceable on the terms specifically described in the Auction Procedures as read into the record of the Auction. There were multiple rounds of bidding with respect to the Auctions on Lot 1 and Lot 3 and in connection with the Auction between the Successful Bidders of Lots 1 and 2 and the Successful Bidder of Lot 3. The Auction concluded on Saturday, August 3, 2019 at approximately 8:45 p.m. (prevailing Eastern Time).

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000144 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000006 of 000040

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000145 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000007 of 000040

H. The Successful Bids. The following is the Debtors' summary of the Successful Bid submitted by the Purchaser for the Purchased Assets:[3]

a. Assets: The Assets known as Black Mountain and Lone Mountain, as more particularly described in the Buyer's bid
b. Cash Consideration: $6,350,000 Additional consideration: Royalty with a Net Present Value ("NPV") in the amount of $9,100,000 (representing gross royalties in the amount of $16,400,000 over 6 years, and annual royalties of $2,700,000, using a discount rate of 20%) (the "Kopper Glo Royalty").
c. Employee Payments: The Buyer will provide additional funds to the bankruptcy estate, to be directed solely for the payment of unpaid wages to employees of the Black Mountain and Lone Mountain mining operations, as follows: (i) at closing, the Buyer will provide an additional $450,000; and (ii) following the closing, upon recommencement of mining operations at Black Mountain and Lone Mountain, the Buyer will pay a per ton royalty equal to $0.25 per ton of coal mined from those operations, up to a total of $550,000, projected over a two-year period.
d. Assumption of Asset Retirement Obligations ("ARO"):[4] $38,400,000.

I. Sales are Appropriate. The Sale Transaction pursuant to the Sale Agreement meets the standards for sales outside the ordinary course of business under section 363(b)(1) of the Bankruptcy Code. The Sale Transaction represents the sound business judgment of the Debtors and is appropriate in light of the facts and circumstances surrounding the Sale Transaction and these chapter 11 cases because (1) the Sale Transaction was selected as the highest and best offer for the Purchased Assets after reasonable marketing and competitive bidding at the Auction and will therefore maximize value, and (2) the terms of the sale are fair and reasonable and were negotiated in good faith and at arm's length with the Buyer.

[3] The following is only a summary and is provided for illustrative purposes only. All bids described are subject to the specific terms and conditions set forth in the respective Sale Agreement. In the event of any inconsistency between the following summaries of the bids and their respective Sale Agreement, the Sale Agreement shall govern.

[4] Amounts of ARO identified in this Order are approximations representing the aggregate amount of surety bonds posted to ensure payment of reclamation obligations relating to permits to be acquired by the Buyer.

J. Corporate Authority. Subject to the entry of this Order, the Debtors have full corporate power and authority to execute the Sale Agreement and all other documents contemplated thereby, and to consummate the transaction contemplated in connection therewith.

K. Business Justification. The Debtors have (1) articulated and demonstrated good, sufficient and sound business reasons for consummating the Sale Agreement, the sale of the Purchased Assets and the Sale Transaction; (2) appropriately exercised their business judgment, in consultation with the Consultation Parties, by entering into the Sale Transaction; and (3) demonstrated compelling circumstances for entry into the Sale Transaction pursuant to section 363(b)(1) of the Bankruptcy Code, in that, among other things, the immediate approval by the Court of the Sale Transaction with the Buyer is necessary and appropriate to maximize the value of the Debtors' estates.

L. Best Interests. Approval of the Sale Agreement and the consummation of the Sale Transaction is in the best interests of the Debtors, their estates, their creditors and other parties in interest.

M. Highest or Otherwise Best. As demonstrated by (1) the testimony and/or other evidence proffered or adduced at the Sale Hearing; and (2) the representations of counsel made on the record at the Sale Hearing, the Buyer's offer for the purchase of the Purchased Assets and assumption of certain liabilities as set forth in the Sale Agreement is fair and reasonable and constitutes the highest or otherwise best offer possible for the Purchased Assets and provides for consideration which exceeds the total consideration that the Debtors could have received by any other party for the Purchased Assets. The consideration for the Purchased Assets is fair and reasonable and constitutes reasonably equivalent value under the Bankruptcy Code and under the laws of the United States, any state, territory, possession, or the District of

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000146 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000008 of 000040

Columbia. The Sale Transaction will provide a greater recovery for the Debtors' creditors with respect to the Purchased Assets than would be provided by any other practically available alternative. Taking into consideration all relevant factors and circumstances, no other entity has offered to purchase the Purchased Assets for greater total economic value to the Debtors or their estates.

N. Arm's Length Transaction and Buyer's Good Faith. The Sale Agreement was negotiated, proposed and entered into by the Debtors and the Buyer from arm's-length bargaining positions, without collusion, in good faith within the meaning of section 363(m) of the Bankruptcy Code. The Buyer is not an "insider" of the Debtors, as that term is defined in section 101(31) of the Bankruptcy Code. The Sale Agreement was not entered into, and neither the Debtors nor the Buyer has entered into the Sale Agreement, or proposes to consummate the Sale Transaction, for the purpose of hindering, delaying or defrauding creditors of the Debtors under the Bankruptcy Code or under the laws of the United States, any state, territory, possession thereof, or the District of Columbia. Neither the Debtors nor the Buyer have entered into the Sale Agreement or is consummating the Sale Transaction with any fraudulent or improper purpose.

O. No *Sub Rosa* Plan. The consummation of the Sale Transaction outside of a chapter 11 plan pursuant to the Sale Agreement neither impermissibly restructures the rights of the Debtors' creditors nor impermissibly dictates the terms of a plan of reorganization or liquidation for the Debtors. The Sale Transaction does not constitute a *sub rosa* plan.

P. No Liability Under Section 363(n). Neither the Debtors nor the Buyer has engaged in any conduct that would cause or permit the Sale Agreement to be avoided under section 363(n) of the Bankruptcy Code. Specifically, the Buyer has not acted in a collusive



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000147 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000009 of 000040

manner with any person and the purchase price was not controlled by any agreement with unrelated third parties.

Q. Free and Clear Findings Required by the Buyer. The Purchased Assets constitute property of the Debtors' estates and title thereto is vested in the Debtors' estates within the meaning of section 541(a) of the Bankruptcy Code. The Buyer would not have entered into the Sale Agreement and would not consummate the Sale Transaction if the Purchased Assets were not being sold pursuant to section 363(f) of the Bankruptcy Code, free and clear, except for Assumed Liabilities expressly provided for by the Sale Agreement, of all liens, claims, encumbrances and interests to the fullest extent permitted by section 363(f) of the Bankruptcy Code and any other applicable law, including, without limitation, (i) all liens (statutory or otherwise), claims, mortgages, deeds of trust, pledges, charges, security interests, charges, rights of first refusal, hypothecations, encumbrances, royalties, easements, leases or subleases, rights-of-way, encroachments, restrictive covenants, restrictions on transferability or other similar restrictions, rights of offset or recoupment, subleases, leases or conditional sale arrangements (collectively, the "Liens"), (ii) all claims as defined in section 101(5) of the Bankruptcy Code, including all rights or causes of action (whether in law or in equity), proceedings, warranties, guarantees, indemnities, rights of recovery, setoff, recoupment, indemnity or contribution, obligations, demands, restrictions, indemnification claims or liabilities relating to any act or omission of the Debtors or any other person prior to the closing, consent rights, options, contract rights, covenants and interests of any kind or nature whatsoever (known or unknown, matured or unmatured, accrued or contingent and regardless of whether currently exercisable), whether arising prior to or subsequent to the commencement of these chapter 11 cases, and whether imposed by agreement, understanding, law, equity or otherwise (collectively the "Claims"), and



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000148 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000010 of 000040

(iii) all debts, liabilities, obligations, covenants running with the land, including, with respect to executory leases, royalty agreements or other encumbrances the existence of which would be deemed to be a default under the applicable lease or otherwise in violation of applicable law, contractual rights and claims and labor, employment and pension claims, in each case, whether known or unknown, choate or inchoate, filed or unfiled, scheduled or unscheduled, noticed or unnoticed, recorded or unrecorded, perfected or unperfected, allowed or disallowed, contingent or non-contingent, liquidated or unliquidated, matured or un-matured, material or non-material, disputed or undisputed, whether arising prior to or subsequent to the commencement of these chapter 11 cases, and whether imposed by agreement, understanding, law, equity or otherwise (collectively the "Interests"). Except for Assumed Liabilities expressly provided for by the Sale Agreement, the Sale Transaction shall be free and clear of, and no Buyer shall be responsible for, any Liens, Claims or Interests, including, without limitation, in respect of the following: (i) any rights or Claims based on any successor or transferee liability, (ii) any Liens, Claims or Interests that purport to give to any party a right or option to effect any forfeiture, modification, right of first refusal, or termination of the Debtors' or the Buyer's interest in the Purchased Assets, or any similar rights; (iii) any labor or employment agreements; (iv) mortgages, deeds of trust and security interests; (v) intercompany loans and receivables between the Debtors or non-Debtor affiliates; (vi) any pension, multiemployer plan (as such term is defined in Section 3(37) or Section 4001(a)(3) of ERISA), health or welfare, compensation or other employee benefit plans, agreements, practices and programs, including, without limitation, any pension plans of the Debtors or any multiemployer plan to which the Debtors have at any time contributed to or had any liability or potential liability; (vii) any other employee, worker's compensation, occupational disease or unemployment or temporary disability related claim, including, without limitation,



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000149 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000011 of 000040

Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk

claims that might otherwise arise under or pursuant to (a) the Employee Retirement Income Security Act of 1974, as amended, (b) the Fair Labor Standards Act, (c) Title VII of the Civil Rights Act of 1964, (d) the Federal Rehabilitation Act of 1973, (e) the National Labor Relations Act, (f) the Age Discrimination and Employment Act of 1967 and Age Discrimination in Employment Act, as amended, (g) the Americans with Disabilities Act of 1990, (h) the Consolidated Omnibus Budget Reconciliation Act of 1985, as amended, including, without limitation, the requirements of Part 6 of Subtitle B of Title I of ERISA and Section 4980B of the Code and of any similar state law (collectively, "COBRA"), (i) state discrimination laws, (j) state unemployment compensation laws or any other similar state laws, or (k) any other state or federal benefits or claims relating to any employment with the Debtors or any of their predecessors; (viii) the Federal Mine Safety and Health Act of 1977 or its associated regulations; (ix) penalties of any kind whatsoever assessed against the Debtors by the United States Department of Labor's Mine Safety and Health Administration; (x) any bulk sales or similar law; (xi) any tax statutes or ordinances, including, without limitation, the Internal Revenue Code of 1986, as amended, and any taxes arising under or out of, in connection with, or in any way relating to the operation of the Purchased Assets prior to the closing; (xii) any executory contract or unexpired lease that will not be assumed and assigned pursuant to this Order and the Sale Agreement; and (xiii) any other liabilities not expressly assumed as provided in the Sale Agreement. A sale of the Purchased Assets other than one free and clear of all Liens, Claims, and Interests would yield substantially less value for the Debtors' estates, with less certainty, than the Sale Transaction as contemplated. Therefore, the Sale Transaction contemplated by the Sale Agreement free and clear of all Liens, Claims and Interests, except for Assumed Liabilities, is in the best interests of the Debtors, their estates and creditors, and all other parties in interest.



Filed 23-CI-00240 10/31/2023 Mike Watts, Letcher Circuit Clerk
208E85B4-9FB4-493A-96DA-9D163E328E2A : 000150 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000012 of 000040

R. Satisfaction of 363(f) Standards. The Debtors may sell the Purchased Assets free and clear of all Liens, Claims and Interests of any kind or nature whatsoever, because, in each case, one or more of the standards set forth in sections 363(f)(1)-(5) of the Bankruptcy Code have been satisfied. Those holders of Liens, Claims and Interests who did not object (or who withdrew their objections) to the Sale Motion or the Sale Transaction are deemed to have consented to the Sale Motion and the Sale Transaction pursuant to section 363(f)(2) of the Bankruptcy Code. Except as specifically provided in the Sale Agreement or this Order, all persons and entities asserting or holding any Liens, Claims and Interests in or with respect to the Purchased Assets (whether legal or equitable, secured or unsecured, matured or unmatured, contingent or non-contingent, senior or subordinated), however arising, shall be forever barred, estopped, and permanently enjoined from asserting, prosecuting or otherwise pursuing such Liens, Claims, or Interests against the Buyer or the Purchased Assets.

S. Executory Contracts. Upon compliance with the assumption and assignment procedures set forth in the Bidding Procedures Order, as detailed more specifically in the *Notice of Executory Contracts and Unexpired Leases that May be Assumed and Assigned in Connection with the Sale of the Debtors' Assets and Related Proposed Cure Costs* [Docket No. 525] (as may be supplemented from time to time, the "Cure Notice"), the Debtors have demonstrated that it is an exercise of their sound business judgment to sell, assume and assign Executory Contracts to the Buyer in connection with the consummation of the Sale Transaction, and the assumption and assignment of Executory Contracts is in the best interests of the Debtors, their estates and creditors, and other parties in interest. The Executory Contracts assigned to the Buyer are an integral part of the Purchased Assets being purchased by the Buyer, and,



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000151 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000013 of 000040

accordingly, such assumption and assignment of the Executory Contracts and the liabilities associated therewith are reasonable and enhance the value of the Debtors' bankruptcy estates.

T. Cure and Adequate Assurance. Upon compliance with the assumption and assignment procedures set forth in the Bidding Procedures Order and Cure Notice, including the resolution of any Assumption/Assignment Objections, the Buyer will have cured or demonstrated their ability to cure any default with respect to any act or omission that occurred prior to the closing under any of the Executory Contracts, within the meaning of Section 365(b)(l)(A) of the Bankruptcy Code. Upon expiration of the applicable objection deadline, the proposed Cure Costs set forth in the Cure Notice or any other cure amount reached by agreement after an Assumption/Assignment Objection are deemed the amounts necessary to "cure" within the meaning of section 365(b)(l) of the Bankruptcy Code all "defaults" within the meaning of Section 365(b) of the Bankruptcy Code under such Executory Contracts. The final amount of all Cure Costs will be determined and paid pursuant to the terms of the Bidding Procedures Order, Cure Notice and the Sale Agreement. The Buyer's promise to perform the obligations under the relevant Executory Contracts arising after the closing shall constitute adequate assurance of its future performance of and under the relevant Executory Contracts, within the meaning of sections 365(b)(l) and 365(f)(2) of the Bankruptcy Code. All counterparties to the Executory Contracts who do not file an Assumption/Assignment Objection consistent with the Bidding Procedures Order and Cure Notice are deemed to consent to the assumption by the Debtors of their respective Executory Contract and the assignment thereof to the Buyer. This Court finds that, with respect to all Executory Contracts, the payment of the Cure Costs (subject to compliance with the Bidding Procedures Order and Cure Notice, including the right to object) is appropriate and is deemed to fully satisfy the Debtors' obligations under section 365(b) of the



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000152 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000014 of 000040

Bankruptcy Code. This Court further finds that the Assumption/Assignment Procedures set forth in the Bidding Procedures Order and Cure Notice are reasonable and give contract counterparties adequate notice of and opportunity to respond to the proposed assumption and assignment of the Executory Contracts. Accordingly, upon compliance with the procedures set forth in the Bidding Procedures Order and Cure Notice, all of the requirements of section 365(b) of the Bankruptcy Code will be satisfied for the assumption and the assignment by the Debtors to the Buyer of each of the Executory Contracts under the Sale Agreement. To the extent any Executory Contract is not an executory contract within the meaning of section 365 of the Bankruptcy Code, it shall be transferred to the Buyer in accordance with the terms of this Order that are applicable to the Purchased Assets.

U. Legal and Factual Bases. The legal and factual bases set forth in the Sale Motion and at the Sale Hearing establish just cause for the relief granted herein.

V. Validity of Transfer. As of the closing, the transfer of the Purchased Assets to the Buyer will be a legal, valid and effective transfer of the Purchased Assets, and will vest the Buyer with all right, title and interest of the Debtors in and to the Purchased Assets, free and clear of all Liens, Claims and Interests, except to the extent provided in the Sale Agreement and this Order.

W. Incorporation of Sale Hearing. All findings of fact and conclusions of law made or announced by the Court at the Sale Hearing are expressly adopted by, and incorporated in, this Order as if they had been fully set forth herein.

**NOW, THEREFORE, IT IS ORDERED THAT:**

1. Sale Motion Granted. The Sale Motion is hereby GRANTED as set forth herein.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000153 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000015 of 000040

2. Findings of Fact and Conclusions of Law. The findings of fact set forth above and conclusions of law stated herein shall constitute this Court's findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding pursuant to Bankruptcy Rule 9014. To the extent any finding of fact later shall be determined to be a conclusion of law, it shall be so deemed and deemed so ordered, and to the extent any conclusion of law shall be determined to be a finding of fact, it shall be so deemed and deemed so ordered.

3. Objections. All objections and responses, if any, to the sale of the Purchased Assets to the Buyer or related relief requested in Sale Motion that have not been withdrawn, waived or settled as announced to the Court at the Sale Hearing or by stipulation filed with the Court or pursuant to the terms of this Order, and all reservations of rights included therein, are hereby overruled on the merits, with prejudice. All persons and entities given notice of the Sale Motion that failed to timely object thereto are deemed to consent to the relief sought therein.

4. Approval of the Sale Agreement. The Sale Transaction and specific terms of the Sale Agreement are hereby authorized and approved pursuant to, inter alia, sections 105(a), 363(b) and 365(a) of the Bankruptcy Code. Pursuant to section 363(b) of the Bankruptcy Code, the Debtors are authorized to consummate the Sale Transaction pursuant to and in accordance with the terms and conditions set forth in the Sale Agreement and this Order. The Debtors, and their affiliates, officers, employees and agents, are authorized to execute, deliver and perform under, and otherwise consummate and implement, the Sale Agreement together with all additional instruments and documents that may be reasonably necessary or desirable to implement the Sale Agreement, and to take all further actions as may be (a) reasonably requested



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000154 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000016 of 000040

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000155 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000017 of 000040

by the Buyer for the purpose of assigning, transferring, granting, conveying and conferring to the Buyer, or reducing to possession, the Purchased Assets, or (b) necessary or appropriate to the performance of the obligations contemplated by the Sale Agreement, including, without limitation, executing any necessary or appropriate document or instrument, all without further order of the Court.

5. Good Faith. The Sale Transaction has been undertaken by the Buyer in good faith. The Buyer satisfies the good faith requirement of section 363(m) of the Bankruptcy Code and, accordingly, the Buyer and the Sale Transaction is entitled to all of the protections afforded by section 363(m) of the Bankruptcy Code. Pursuant to section 363(m) of the Bankruptcy Code, if any or all of the provisions of this Order are hereafter reversed, modified, or vacated by a subsequent order of this Court or any other court, such reversal, modification, or vacatur shall not affect the validity and enforceability of any sale, transfer or assignment under the Sale Agreement or obligation or right granted pursuant to the terms of this Order, and notwithstanding any reversal, modification or vacatur shall be governed in all respects by the original provisions of this Order or the Sale Agreement, as the case may be. The Sale Transaction approved by this Order is not subject to avoidance and no damages may be awarded pursuant to section 363(n) of the Bankruptcy Code.

6. Transfer of Assets Free and Clear.

A. Pursuant to sections 105(a), 363(b), 363(f) and 365 of the Bankruptcy Code, the Debtors are authorized and directed to transfer the Purchased Assets in accordance with the terms of the Sale Agreement free and clear of all Liens, Claims, and Interests (except for Assumed Liabilities) to the fullest extent permitted by section 363(f) of the Bankruptcy Code and any other applicable law. The Purchased Assets shall be transferred to the Buyer, and upon

consummation of the Sale Agreement, such transfer shall (1) be valid, legal, binding and effective; (2) vest the Buyer with all right, title and interest of the Debtors in the Purchased Assets; and (3) be free and clear of all Liens, Claims and Interests (except for Assumed Liabilities). All Liens, Claims and Interests shall attach to the net proceeds of the Sale Transaction, in the order of their priority and with the same validity, force and effect that they now have against the Purchased Assets, subject to any rights, claims and defenses the Debtors or their estates, as applicable, may possess with respect thereto. Nothing herein is intended or shall be deemed to be an adjudication of the extent, validity, enforceability and/or priority of any conflicting or competing Liens, Claims or Interests with respect to the Purchased Assets, and all rights are reserved with respect to the same. Upon the occurrence of the closing, this Order shall be considered and constitute for any and all purposes a full and complete general assignment, conveyance and transfer of the Purchased Assets acquired by the Buyer under the Sale Agreement transferring good, marketable and indefeasible title and interest in the Purchased Assets to the Buyer free and clear of all Liens, Claims and Interests (except for Assumed Liabilities). Each and every federal, state, and local governmental agency, quasi-agency, or department is hereby directed to accept any and all documents and instruments necessary and appropriate to consummate the Sale Transaction. All persons and entities are prohibited and enjoined from taking any action to adversely affect or interfere with the ability of the Debtors to transfer the Purchased Assets to the Buyer in accordance with the Sale Agreement and this Order.

B. Except as otherwise provided in the Sale Agreement, all Governmental Units (as defined in sections 101(27) and 101(41) of the Bankruptcy Code) and all persons and entities (and their respective successors and assigns), including, without limitation, all debt



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000156 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000018 of 000040

security holders, equity security holders, governmental, tax and regulatory authorities, lenders, current and former employees, pension plans, multiemployer pension plans, labor unions, trade creditors and any other creditors holding Liens, Claims or Interests (whether legal or equitable, secured or unsecured, known or unknown, matured or unmatured, contingent or non-contingent, liquidated or unliquidated, senior or subordinated) arising under or out of, in connection with, or in any way relating to, the Debtors, the Purchased Assets, or the transfer of the Purchased Assets to the Buyer, are hereby forever barred, estopped and permanently enjoined from asserting or pursuing any Liens, Claims or Interests (except for Permitted Encumbrances and Assumed Liabilities) against the Buyer, its affiliates, successors or assigns, its property or the Purchased Assets, including, without limitation, taking any of the following actions with respect to a Claim: (1) commencing or continuing, in any manner, any action or other proceeding against the Buyer, its affiliates, successors or assigns, assets (including the Purchased Assets) or properties; (2) enforcing, attaching, collecting or recovering, in any manner, any judgment, award, decree, or order against the Buyer, its affiliates, successors or assigns, assets, or properties; (3) creating, perfecting, or enforcing any liens, claims, encumbrances or other interests against the Debtors as against the Buyer, or its affiliates, successors, assigns, assets (including the Purchased Assets) or properties; (4) asserting any setoff, right of subrogation or recoupment of any kind for any obligation of any of the Debtors as against any obligation due to the Buyer, or its affiliates, successors or assigns or their respective assets, including the Purchased Assets; (5) commencing or continuing any action, in any manner or place, that does not comply, or is inconsistent with, the provisions of this Order or the agreements or actions contemplated or taken in respect thereof; or (6) denying, refusing, delaying or otherwise frustrating the transfer or assignment of

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000157 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000019 of 000040

any permits, licenses, or other approvals previously held by the Debtors that were necessary for the Purchased Assets.

C. This Order: (1) shall be effective as a determination that, as of the closing, all Liens, Claims and Interests (except for Assumed Liabilities), have been unconditionally released, discharged and terminated as to each Buyer and the Purchased Assets, and that the conveyances and transfers described herein have been effected; and (2) is and shall be binding upon and govern the acts of all persons and entities, including all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal and local officials and all other persons and entities who may be required by operation of law, the duties of their office, or contract, to accept, file, register or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to any lease; and each of the foregoing persons and entities is hereby directed to accept for filing any and all of the documents and instruments necessary and appropriate to consummate the transaction contemplated by the Sale Agreement.

D. Upon the closing, each of the Debtors' creditors and any other holder of a Lien, Claim or Interest is authorized and directed to execute such documents and take all other actions as may be necessary to release its Lien, Claim or Interest in the Purchased Assets (other than Assumed Liabilities), if any, as such Lien, Claim or Interest may have been recorded or may otherwise exist. If any person or entity that has filed financing statements, mortgages, deeds of trust, mechanic's liens, *lis pendens* or other documents or agreements evidencing Liens, Claims or Interests against the Debtors or the Purchased Assets has not delivered to the Debtors prior to the closing of the Sale Transaction, in proper form for filing and executed by the appropriate

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000158 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000020 of 000040

parties, termination statements, instruments of satisfaction, releases of all interests which the person or entity has with respect to the Debtors or the Purchased Assets or otherwise, then with regard to the Purchased Assets that are purchased by the Buyer pursuant to the Sale Agreement and this Order: (1) the Debtors are hereby authorized, and the Buyer is hereby authorized, to execute and file such statements, instruments, releases and other documents on behalf of the person or entity with respect to the Purchased Assets; and (2) the Buyer is hereby authorized to file, register or otherwise record a certified copy of this Order, which, once filed, registered or otherwise recorded, shall constitute conclusive evidence of the release of all Liens, Claims and Interests (except for Permitted Encumbrances and Assumed Liabilities) against the Purchased Assets. Each and every federal, state, and local governmental agency or department is hereby directed to accept any and all documents and instruments necessary and appropriate to consummate the transaction contemplated by the Sale Agreement, including, without limitation, recordation of this Order. This Order is deemed to be in recordable form sufficient to be placed in the filing or recording system of each and every federal, state or local government agency, department or office. This Order shall be binding upon and shall govern the acts of all persons including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, registrars of deeds, administrative agencies, governmental departments, secretaries of state, federal, state, and local officials, and all other persons who may be required by operation of law, the duties of their office, or contract, to accept, file, register, or otherwise record or release any documents or instruments, or who may be required to report or insure any title or state of title in or to any of such assets or other property interests. Notwithstanding and without limiting the foregoing, the provisions of this Order authorizing the sale and assignment of the Purchased Assets free and clear of Liens,

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000159 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000021 of 000040

Claims and Interests (except for Permitted Encumbrances and Assumed Liabilities), shall be self-executing, and neither the Debtors nor the Buyer shall be required to execute or file releases, termination statements, assignments, consents, or other instruments in order to effectuate, consummate and implement the provisions of this Order.

E. Following the closing of the Sale Transaction, no holder of any Claim shall interfere with the Buyer's title to or use and enjoyment of the Purchased Assets based on or related to any such Claim or based on any actions the Debtors may take in their chapter 11 cases.

7. Surrender of Possession. All entities that are currently, or on the closing may be, in possession of some or all of the Purchased Assets are hereby directed to surrender possession of the Purchased Assets to the Buyer on the closing under its Sale Agreement, unless the Buyer otherwise agrees.

8. United Bank. For the avoidance of doubt, and except as otherwise agreed separately as between the Buyer and United Bank, the Buyer is not acquiring any Assets of the Debtors pursuant to the Sale Agreement upon which United Bank asserts a Lien, Claim or Interest (the "United Collateral"). The Buyer shall permit United Bank (subject to the requirements of the Bankruptcy Code) or the Debtors reasonable ingress, egress and regress to its real properties necessary to retrieve the United Collateral.

9. Caterpillar. For the avoidance of doubt, and except as otherwise agreed separately as between the Buyer and Caterpillar Financial Services Corporation ("Caterpillar"), the Buyer is not acquiring any Assets of the Debtors pursuant to the Sale Agreement upon which Caterpillar asserts a Lien, Claim or Interest (the "Caterpillar Collateral"). The Buyer shall permit Caterpillar (subject to the requirements of the Bankruptcy Code) or the Debtors reasonable ingress, egress and regress to its real properties necessary to retrieve the Caterpillar Collateral.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000160 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000022 of 000040

10. Rejection of ACIN Lease. As set forth on the record at the Sale Hearing, that certain Amended, Consolidated and Restated Coal Mining Lease, by and between ACIN LLC ("ACIN") and Debtors Blackjewel L.L.C., and Blackjewel Holdings L.L.C., dated as of September 13, 2017, and identified as Lease 8201, as amended (the "ACIN Lease"), will not be assumed by the Debtors and assigned to the Buyer and is hereby deemed rejected pursuant to section 365 of the Bankruptcy Code. The Debtors agree to and hereby release Natural Resource Partners L.P., ACIN, and WPP LLC from any and all liabilities arising under section 547 of the Bankruptcy Code solely to the extent such liabilities arise out of the ACIN Lease or any related notes issued by the Debtors, which notes memorialized the Debtors' arrearages under the ACIN Lease. This release shall, and hereby does, bind the Debtors, their administrators, and any successors and assigns of the Debtors, including any subsequently appointed bankruptcy trustee or liquidating trustee. Other than the Debtors' waiver of claims under section 547 of the Bankruptcy Code set forth herein, the parties' rights and defenses under the Bankruptcy Code and other applicable law are hereby expressly preserved. The ACIN Lease is terminated upon entry of this Order.

11. Environmental Matters. Nothing in this Order or the Sale Agreement releases, discharges, nullifies, precludes, or enjoins the enforcement of any environmental liability to a Governmental Unit or any police or regulatory liability (including but not limited to reclamation and mitigation and any associated long term protection requirements) to a Governmental Unit that any entity would be subject to as the owner or operator of the Purchased Assets after the closing. Nothing in this Order or the Sale Agreement authorizes the transfer or assignment to the Buyer of any governmental (a) license, (b) permit, (c) registration, (d) authorization, or (e) approval, or the discontinuation of any obligation thereunder, without

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000161 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000023 of 000040

compliance with all applicable legal requirements under non-bankruptcy law governing such transfers or assignments. Notwithstanding the foregoing sentence, nothing in this Order shall: (i) be interpreted to deem the Buyer as the successor to the Debtors under any successor liability doctrine with respect to any liabilities under environmental statutes or regulations for penalties for days of violation prior to the closing or for liabilities relating to off-site disposal of waste by the Debtors prior to the closing; (ii) create for any Governmental Unit any substantive right that does not already exist under law; or (iii) be deemed or construed to be an admission of liability by the Debtors.

12. Assumption and Assignment of Executory Contracts.

A. Upon compliance with the procedures set forth in the Bidding Procedures Order and the Cure Notice regarding the assumption and assignment of Executory Contracts (including the resolution of any objections thereto), without further order of the Court, the Debtors are authorized to assume and assign the Executory Contracts designated for assignment to the Buyer pursuant to the Sale Agreement; provided, however, that there shall be no assumption of any such contract or lease absent simultaneous assignment thereof to the Buyer. Upon assumption and assignment, the Buyer shall be deemed to be substituted for the Debtors as a party to each of the Executory Contracts and, pursuant to section 365(k) of the Bankruptcy Code, the Debtors and their estates shall be relieved from any liability for any post-closing breach of any such Executory Contract after assignment of such Executory Contract to the Buyer. In accordance with section 365(b)(2) and (f) of the Bankruptcy Code, upon transfer of the Executory Contracts to the Buyer, (i) the Buyer shall have all of the rights of the Debtors thereunder, free and clear of all Liens, Claims and Interests, (except for Permitted Encumbrances and Assumed Liabilities), and each provision of such Executory Contracts shall remain in full





208E85B4-9FB4-493A-96DA-9D163E328E2A : 000162 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000024 of 000040

force and effect for the benefit of the Buyer, notwithstanding any provision in such contract, lease or in applicable law that prohibits, restricts or limits in any way such assignment or transfer; and (ii) none of the Executory Contracts may be terminated, or the rights of any party modified in any respect, including pursuant to any "change of control" clause, by any other party thereto as a result of the consummation of the transactions contemplated by the Sale Agreement.

B. Subject to applicable provisions of section 365 of the Bankruptcy Code, compliance with the procedures set forth in the Bidding Procedures Order Cure notice governing the assumption and assignment of Executory Contracts (including resolution of any objections), the Sale Agreement and the respective terms thereof with respect to Cure Costs, without further order of the Court, all defaults or other obligations of the Debtors under the Executory Contracts arising or accruing prior to the closing will be deemed cured or shall be promptly cured in accordance with the terms hereof as a condition precedent to the assumption and assignment of the respective Executory Contracts (and without such a cure the Buyer shall have no rights in or to the respective Executory Contracts).

C. Upon transfer of the applicable Executory Contracts to the Buyer, without further order of the Court, there shall be no rent accelerations, assignment fees, increases or any other fees charged or chargeable to the Buyer as a result of the assumption, assignment and sale of the Executory Contracts. Any provision in any Executory Contract that prohibits or conditions the assignment of such contract or lease, or allows the counterparty to such contract or lease to terminate, recapture, impose any penalty, condition renewal or extension, or modify any term or condition upon the assignment of such contract or lease, constitutes an unenforceable anti-assignment provision, and is void and of no force and effect. The validity of the

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000163 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000025 of 000040

assumption, assignment and sale of the Executory Contracts to the Buyer shall not be affected by any existing dispute between the Debtors and any counterparty to an Executory Contract.

13. Permanent Injunction. All persons and entities are prohibited and enjoined from taking any action to adversely affect or interfere with the ability of the Debtors to transfer the Purchased Assets to the Buyer in accordance with the Sale Agreement and this Order. Following the closing, except for persons entitled to enforce Assumed Liabilities, all persons (including, but not limited to, (i) the Debtors and/or their respective successors (including any trustee), (ii) creditors, (iii) investors, (iv) current and former employees and shareholders, (v) administrative agencies, (vi) Governmental Units, (vii) secretaries of state, (viii) federal, state, and local officials, including those maintaining any authority relating to any environmental, health and safety laws, and (ix) the successors and assigns of each of the foregoing) holding Liens, Claims or Interests in the Purchased Assets or against the Debtors with respect to the Purchased Assets of any kind or nature whatsoever shall be, and hereby are, forever barred, estopped, and permanently enjoined from asserting, prosecuting, or otherwise pursuing any Liens, Claims or Interests of any kind or nature whatsoever against the Buyer or any affiliate of the Buyer or any of its respective property, successors and assigns, or the Purchased Assets, as an alleged successor or on any other grounds; provided that, for the avoidance of doubt, the rights and protections granted to United Bank and Caterpillar in paragraphs 8 and 9 hereof are expressly preserved. No person shall assert, and the Buyer and the Purchased Assets shall not be subject to, any defaults, breaches, counterclaims, offsets, defenses (whether contractual or otherwise, including, without limitation, any right of recoupment), liabilities, claims and interests, or basis of any kind or nature whatsoever to delay,



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000164 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000026 of 000040

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000165 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000027 of 000040

defer, or impair any right of the Buyer or the Debtors, or any obligation of any other party, under or with respect to, any Purchased Assets, with respect to any act or omission that occurred prior to the closing or with respect to any other agreement or any obligation of the Debtors that is not an Assumed Liability.

14. Exculpation and Release. Neither the Buyer nor any of its affiliates, successors, agents, employees, managers, members, officers, directors, attorneys, and/or assigns, shall have, or incur any liability to, or be subject to any action by, the Debtors or any of their predecessors, successors, or assigns, arising out of the negotiation, investigation, preparation, execution, or delivery of the Sale Agreement and the entry into and consummation of the Sale Transaction, except as expressly provided in the Sale Agreement and this Order.

15. No Interference. Following the closing, no holder of any Lien, Claim or Interest in the Purchased Assets (except holders of Permitted Encumbrances and Assumed Liabilities solely in accordance with applicable law) shall interfere with the Buyer's title to, or use and enjoyment of, the Purchased Assets based on, or related to, any such Lien, Claim or Interest, or based on any actions the Debtors may take in these cases.

16. Post-Closing Actions and Transactions. The Debtors and the Buyer, and each of their respective officers, employees, and agents, will be authorized and empowered to take all actions and execute and deliver any and all documents and instruments that either the Debtors or the Buyer deems necessary or appropriate to implement and effectuate the terms of the Sale Agreement and this Order. Further, effective as of the closing, the Buyer and its respective successors and assigns shall be designated and appointed the Debtors' true and lawful attorney and attorneys, with full power of substitution, in the Debtors' name and stead,

its successors and assigns, to demand and receive any and all of the Purchased Assets, and from time to time institute and prosecute in the name of the Buyer, for the benefit of such Buyer, its successors and assigns, any and all proceedings at law, in equity , or otherwise, that such Buyer, its successors or assigns, may deem proper for the collection or reduction to possession of any of the Purchased Assets, and to do all acts and things with respect to the Purchased Assets that the Buyer, its successors and assigns, shall deem desirable. All of the foregoing powers granted to the Buyer are coupled with an interest and are irrevocable by the Debtors.

17. Operation by Buyer. To the maximum extent available under applicable law: (a) each Buyer shall be authorized, as of the closing, to operate under any license, permit, registration, and any other governmental authorization or approval of the Debtors with respect to the Purchased Assets and the Executory Contracts; (b) all such licenses, permits, registrations, and governmental authorizations and approvals are deemed to have been, and hereby are, directed to be transferred to the Buyer as of the closing; and (c) to the extent provided by section 525 of the Bankruptcy Code, no Governmental Unit may deny, revoke, suspend or refuse to renew any permit, license, or similar grant relating to the operation of the Purchased Assets sold, transferred or conveyed to the Buyer on account of the filing or pendency of these chapter 11 cases or the consummation of the Sale Transaction contemplated by the Sale Agreement. Notwithstanding the foregoing, nothing herein is intended or shall be deemed to relieve the Buyer from having to comply with any requirements or approval process under applicable non-bankruptcy law with respect to the transfer of any governmental license or permit.

18. Enforcement. The terms and provisions of the Sale Agreement and this Order, and the transaction contemplated thereby and hereby, shall, as applicable, be specifically enforceable against and be binding in all respects upon, or shall inure to the benefit of, the


208E85B4-9FB4-493A-96DA-9D163E328E2A : 000166 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000028 of 000040

Debtors, their estates, their creditors (known and unknown), counterparties to Executory Contracts, any Governmental Unit which regulates the Debtors' business, the Buyer, and their respective affiliates, successors and assigns, and any affected third parties, including all entities asserting any Liens, Claims or Interests, notwithstanding any subsequent appointment of any trustee, examiner or receiver of the Debtors under any chapter of the Bankruptcy Code or any other law, and all such terms and provisions likewise shall be binding on and specifically enforceable against such trustee, examiner or receiver, and shall not be subject to rejection or avoidance by the Debtors, their estates, their creditors, any other representatives of their estates, or any trustee, examiner or receiver.

19. No Successor Liability.

A. Except for the Assumed Liabilities and Cure Costs, to be paid solely to the extent provided for in the Sale Agreement and this Order, neither the Buyer, nor any of its respective successors, assigns, agents, employees, managers, members, officers, directors, attorneys, or affiliates shall have any liability for any Lien, Claim or Interest that (i) arose or occurred prior to the closing, (ii) could have otherwise been asserted against the Debtors prior to the closing, or (iii) is related to the Purchased Assets prior to the closing. The Buyer is not and shall not be deemed a "successor" to the Debtors or their estates, have, *de facto* or otherwise, merged with or into the Debtors or be a mere continuation or substantial continuation of the Debtors or the enterprise of the Debtors under any theory of law or equity as a result of any action taken in connection with the Sale Agreement or the transaction or documents ancillary thereto or contemplated thereby or in connection with the acquisition of the Purchased Assets.

B. Without limiting the foregoing, and except to the extent of the Assumed Liabilities, or as otherwise set forth in the Sale Agreement or this Order, the Buyer shall not have



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000167 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000029 of 000040

any successor, transferee, derivative, or vicarious liabilities of any kind or character for any Liens, Claims or Interests, including under any theory of successor or transferee liability, *de facto* merger or continuity, whether known or unknown as of the closing, now existing or hereafter arising, whether fixed or contingent, asserted or unasserted, liquidated or unliquidated, with respect to of any of the following: (i) any foreign, federal, state, or local revenue, pension, ERISA, tax, labor, employment, antirust, environmental, or other law, rule, or regulation (including without limitation filing requirements under any such laws, rules or regulations); (ii) any products liability law, rule, regulation, or doctrine with respect to the Debtors' liability under such law, rule or regulation, or doctrine, or under any product warranty liability law or doctrine; (iii) any employment or labor agreements, consulting agreements, severance arrangements, change-in-control agreements, or other similar agreement to which the Debtors are a party; (iv) any pension, welfare, compensation, or other employee benefit plans, agreements, practices, and programs, including, without limitation, any pension plan of the Debtors; (v) the cessation of the Debtors' operations, dismissal of employees, or termination of employment or labor agreements or pension, welfare, compensation, or other employee benefit plans, agreements, practices and programs, or obligations that might otherwise arise from or pursuant to any statute or regulation including but not limited to the (a) Employee Retirement Income Security Act of 1974, as amended, (b) the Fair Labor Standards Act, (c) Title VII of the Civil Rights Act of 1964, (d) the Federal Rehabilitation Act of 1973, (e) the National Labor Relations Act, (f) the Age Discrimination and Employment Act of 1967, (g) the Americans with Disabilities Act of 1990, (h) the Worker Adjustment and Retraining Notification Act of 1988 or (i) COBRA; (vi) environmental liabilities, debts, Claims, or obligations arising from conditions first existing on or prior to the closing (including, without limitation, the presence of hazardous,





208E85B4-9FB4-493A-96DA-9D163E328E2A : 000168 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000030 of 000040

toxic, polluting, or contamination substances or wastes), which may be asserted on any basis, including, without limitation, under the Comprehensive Environmental Response, Compensation and Liability Act, 42 U.S.C. § 9601 *et seq*.; (vii) any liabilities, debts, or obligations of or required to be paid by the Debtors for any taxes of any kind for any period; (viii) any liabilities, debts, commitments, or obligations for any taxes relating to the operation of the Purchased Assets prior to the closing; (ix) any bulk sale law; and (x) any litigation.

20. Fair Consideration. The consideration provided by the Buyer for the Purchased Assets under the Sale Agreement shall be deemed to constitute reasonably equivalent value and fair consideration under the Bankruptcy Code and the laws of the United States, any state, territory, possession, or the District of Columbia. The Sale Transaction may not be avoided under section 363(n) of the Bankruptcy Code. The Sale Agreement was not entered into, and the Sale Transaction is not being consummated, for the purpose of hindering, delaying, or defrauding creditors of the Debtors under the Bankruptcy Code or under the laws of the United States, any state, territory, possession thereof, or the District of Columbia, or any other applicable law. Neither the Debtors nor the Buyer have entered into the Sale Agreement or any agreement contemplated thereby or is consummating the Sale Transaction with any fraudulent or otherwise improper purpose, including, without limitation, to evade any pension liabilities. No other person or entity or group of persons or entities has offered to purchase the Purchased Assets for an amount or on terms that would provide greater value to the Debtors and their estates than the value provided by the Buyer. The Court's approval of the Sale Motion and the Sale Agreement is in the best interests of the Debtors, their estates and creditors, and all other parties in interest.

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000169 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000031 of 000040

21. Retention of Jurisdiction. This Court retains jurisdiction, pursuant to its statutory powers under 28 U.S.C. § 157(b)(2), to, among other things, interpret, implement, and enforce the terms and provisions of this Order, all amendments thereto, and any waivers and consents thereunder, including, but not limited to, retaining jurisdiction to (i) compel delivery of the Purchased Assets to the Buyer; (ii) interpret, implement, and enforce the provisions of this Order; (iii) protect the Buyer, any of the Buyer's affiliates, or any agent of the foregoing, against any Liens, Claims or Interests against the Debtors or the Purchased Assets of any kind or nature whatsoever, except for Assumed Liabilities and (iv) enter any order under sections 363 and 365 of the Bankruptcy Code.

22. Credit Bidding. To the extent that any of the consideration to be paid for the Purchased Assets pursuant to the Sale Agreement is comprised of a credit bid under section 363(k) of the Bankruptcy Code, if it is later determined the secured claims that were credit bid are not the subject of valid, binding and enforceable liens, then the Buyer shall immediately pay to the Debtors' estates the amount of its Successful Bid in full in cash.

23. Subsequent Plan Provisions. Nothing contained in any chapter 11 plan confirmed in any Debtor's bankruptcy case or any order confirming any such plan or in any other order in these chapter 11 cases shall alter, conflict with, or derogate from, the provisions of the Sale Agreement or this Order.

24. No Bulk Sales. No bulk sales law or similar law of any state or other jurisdiction shall apply in any way to the transaction contemplated by the Sale Agreement, the Sale Motion and this Order.

25. Modification. The Sale Agreement may be modified, amended or supplemented by the Buyer and the Debtors in a writing signed by both parties without further

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000170 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000032 of 000040

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000171 of 000181

Presiding Judge: HON. JAMES W. CRAFT II (647364)

EXH : 000033 of 000040

order of the Court; provided that any such modification, amendment or supplement does not materially change the terms of the Sale Agreement or modify the express terms of this Order.

26. Survival. Nothing contained in any subsequent order of this Court or any court of competent jurisdiction in these chapter 11 cases (or any order entered after any conversion of a chapter 11 case of the Debtors to a case under chapter 7 of the Bankruptcy Code) or any chapter 11 plan confirmed in any Debtors' bankruptcy cases or any order confirming any such plan, or any order dismissing any cases of the Debtors shall nullify, alter, conflict with, or in any manner derogate from the provisions of this Order, and the provisions of this Order shall survive and remain in full force and effect. For the avoidance of doubt, if the Debtors' chapter 11 cases are converted to cases under chapter 7 of the Bankruptcy Code, the Order shall be binding on the chapter 7 trustee in such chapter 7 cases.

27. Failure to Specify. The failure to specifically include any particular provision of the Sale Agreement in this Order shall not diminish or impair the effectiveness of such provision, it being the intent of the Court, the Debtors and the Buyer that the Sale Agreement be authorized and approved in its entirety with such amendments thereto (subject to paragraph 25) as may be made by the parties in accordance with the Sale Transaction and the terms of the Sale Agreement.

28. Automatic Stay. The automatic stay pursuant to section 362 of the Bankruptcy Code is hereby lifted with respect to the Debtors to the extent necessary, without further order of this Court, to allow: (a) Buyer to give the Debtors any notice provided for in the Sale Agreement, and (b) Buyer to take any and all actions provided under or contemplated by the Sale Agreement in accordance with the terms and conditions thereof.

29. Appointment of Trustee. The provisions of the Sale Agreement and this Order may be specifically enforced in accordance with the Sale Agreement notwithstanding the appointment of any chapter 7 or chapter 11 trustee after the closing of the Sale Agreement.

30. Sureties Reservation of Rights. Certain commercial surety companies (collectively, the "Sureties" and each, individually, a "Surety") – including, Indemnity National Insurance Company, First Surety Corporation, Lexon Insurance Company – have issued commercial surety bonds on behalf of the Sellers and their affiliates and certain non-Debtors (collectively, the "Existing Surety Bonds" and, each individually, an "Existing Surety Bond"). These Existing Surety Bonds were issued pursuant to certain existing indemnity agreements and/or related agreements by and between the Sureties, on the one hand, and the Sellers and their affiliates and certain non-Debtors (as applicable) on the other hand (collectively, the "Existing Indemnity Agreements" and, each, an "Existing Indemnity Agreement").

31. If the closing of the Sale Agreement occurs prior to (i) the Buyer's procurement of new operating permits, either replaced or transferred (the "Replacement Permits") with respect to the Purchased Assets, (ii) the execution of new indemnity agreements by and between the Sureties, on the one hand, and the Buyer, on the other hand (the "Replacement Indemnity Agreements"), and (iii) the replacement of all Existing Surety Bonds with new surety bonds (collectively, the "Replacement Surety Bonds"), the Sellers will consult with the relevant Sureties with respect to entering into an agreement (an "Interim Agreement"), subject to regulatory authority approval, that would, among other provisions acceptable to the Sureties in their sole and absolute discretion, allow the Buyer to operate the Purchased Assets under the Sellers' existing mining permits (collectively, the "Existing Permits"), Existing Indemnity Agreements and Existing Surety Bonds until the Buyer obtains Replacement Permits,



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000172 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000034 of 000040

Case: 7:23-cv-00097-REW-EBA Doc #: 1-1 Filed: 11/30/23 Page: 173 of 181 - Page ID#: 179

Replacement Indemnity Agreements and Replacement Bonds. An Interim Agreement may require, among other provisions acceptable to the Sureties in their sole and absolute discretion, that the Buyer (a) assumes all obligations under the Existing Permits, Existing Indemnity Agreements and the Existing Surety Bonds for the mining and other activities the Buyer conducts during the term of the Interim Agreement and (b) indemnifies the Sellers and the Sureties from and against any and all claims, liability, loss or default that occur during the term of the Interim Agreement.

32. With respect to each Surety, upon the (a) issuance of the Replacement Permits, (b) execution of the Replacement Indemnity Agreements and (c) termination and/or release of all Existing Surety Bonds, (d) satisfaction of all payment and performance obligations under the Existing Indemnity Agreements in accordance with paragraph 30, the Debtors shall have no further obligations to the Sureties under the Existing Indemnity Agreements on account of the Purchased Assets or any obligations related thereto; provided, however, that nothing in this paragraph or this Order shall be deemed to alter, limit or affect any rights or claims of the Sureties or any applicable state or regulatory authority, in respect of any asset, permit or other obligation not transferred or assumed by the Buyer.

33. Nothing in this Order, the Sale Agreement or any documents related to any of the foregoing shall be construed to authorize or permit the Debtors' assumption and assignment of any Existing Surety Bond or Existing Indemnity Agreement or to obligate any Surety to replace any Existing Surety Bond in connection with the Sale Agreement.

34. Nothing herein or in the Sale Agreement shall be deemed to provide a Surety's consent to the involuntary substitution of any principal under any Existing Surety Bond or Existing Indemnity Agreement.



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000173 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000035 of 000040

35. Except as set forth in an Interim Agreement referenced in paragraph 31 above, the Buyer shall not be (a) liable for any Existing Surety Bonds and/or obligations arising under the Existing Indemnity Agreements to the extent they relate to any assets that are not transferred to the Buyer or (b) deemed a substitute principal under any Existing Surety Bond or an indemnitor under any Existing Indemnity Agreement.

36. For the avoidance of doubt, nothing in this Order, the Sale Agreement, or otherwise shall be deemed to: (a) alter, limit, expand, modify, release, waive or prejudice any rights, remedies and/or defenses of any Surety under any Existing Surety Bond relating to any assets, obligations or liabilities to be transferred to Buyer, including, without limitation, mining permits, surface and coal leases and mine-related facilities and other contractual obligations; (b) authorize or permit the assignment or assumption of any Existing Surety Bonds, any Existing Indemnity Agreements, including without limitation, any coal bond reclamation agreement, collateral agreement or other agreements of the Debtors or any non-Debtor with such Surety or Sureties, (collectively, the "Surety Agreements"); (c) alter, limit, expand, modify, prejudice, release or waive any rights of such Sureties under the Surety Agreements; (d) alter, limit, expand, modify, prejudice, waive or release any rights of such sureties in any and all collateral of such Surety or Sureties that secures any and all obligations of the Debtors or any non-Debtor under any Existing Surety Bonds or Existing Indemnity Agreements; or (e) alter, limit, expand, modify, prejudice, waive or release any rights of the Sureties in connection with any of the Debtors' chapter 11 cases or any case under Title 11 of the United States Code.

37. Nothing in the Order, the Sale Agreement, or any other document or agreement executed in connection with or contemplated under the Sale Agreement, including, without limitation, any releases included therein, shall be deemed to alter, limit, modify or



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000174 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000036 of 000040

release any right, claim or interest of XL Insurance Company and XL Reinsurance Company (collectively, "XL") under any of XL's bonds, its indemnity agreements or in its collateral, including, without limitation, any rights, claims or interests against any non-Debtors, and all such rights and claims are expressly reserved and preserved in all respects.

38. United States of America. Notwithstanding any provisions in the Sale Motion, this Order, the Sale Agreement or any other documents approved in connection with this Order (collectively, the "Sale Documents") to the contrary, nothing in this Order authorizes the sale (free and clear or otherwise), transfer, assumption and/or assignment of the Debtors' interests in executory contracts, unexpired leases, rights-of-use and easements, and rights-of-way or other interests or agreements with the federal government (collectively, the "Federal Leases"), and no transfer and/or assignment of Federal Leases shall occur absent entry of a specific order entered pursuant to section 365 and subject to the consent of the United States as provided for in 11 U.S.C. § 365(c) and applicable non-bankruptcy laws. Any and all of the United States' objections to the assumption, assignment and/or transfer of the Federal Leases pursuant to 11 U.S.C. § 365 are expressly preserved including, without limitation, with respect to any proposed cure of any defaults under the Federal Leases, the United States' consent rights to any assignment or transfer of the Federal Leases and adequate assurance of future performance. Notwithstanding any provisions in the Sale Documents to the contrary, nothing in the Sale Documents shall affect the United States' police and regulatory powers, and the United States' (including any and all of its agencies) rights to offset or recoup any amounts due under, or relating to, claims or debts that the United States (including any and all of its agencies) may have or assert are expressly preserved. Notwithstanding anything to the contrary in the Sale

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000175 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000037 of 000040

Documents, this paragraph shall expressly supersede and control to the extent that any other provision in the Sale Documents conflicts with the terms of this paragraph.

39. Notwithstanding any other provision of this Order or any other Order of this Court, no sale, transfer or assignment of any rights and interests of the Debtor in any federal license or authorization issued by the Federal Communications Commission ("FCC") shall take place prior to the issuance of FCC regulatory approval for such sale, transfer or assignment pursuant to the Communications Act of 1934, as amended, and the rules and regulations promulgated thereunder. The FCC's rights and powers to take any action pursuant to its regulatory authority, including, but not limited to, imposing any regulatory conditions on such sales, transfers and assignments and setting any regulatory fines or forfeitures, are fully preserved, and nothing herein shall proscribe or constrain the FCC's exercise of such power or authority to the extent provided by law.

40. Nothing in this Order or the Sale Agreement releases, discharges, nullifies, precludes, or enjoins the enforcement of any environmental liability to a Governmental Unit or any police or regulatory liability (including but not limited to reclamation and mitigation and any associated long term protection requirements) to a Governmental Unit that any entity would be subject to as the owner or operator of the Purchased Assets after the closing. Nothing in this Order or the Sale Agreement authorizes the transfer or assignment to the Buyer of any governmental (a) license, (b) permit, (c) registration, (d) authorization, or (e) approval, or the discontinuation of any obligation thereunder, without compliance with all applicable legal requirements under non-bankruptcy law governing such transfers or assignments. Notwithstanding the foregoing sentence, nothing in this Order shall: (i) be interpreted to deem the Buyer as the successor to the Debtors under any successor liability doctrine with respect to



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000176 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000038 of 000040

any liabilities under environmental statutes or regulations for penalties for days of violation prior to the closing or for liabilities relating to off-site disposal of waste by the Debtors prior to the closing; (ii) create for any Governmental Unit any substantive right that does not already exist under law; or (iii) be deemed or construed to be an admission of liability by the Debtors.

41. Order Immediately Enforceable. Notwithstanding the provisions of Bankruptcy Rules 6004(h) and 6006(d) or any provisions of the Local Rules, this Order shall not be stayed for fourteen (14) days after its entry, and shall be effective immediately upon entry, and the Debtors and the Buyer are authorized to close the Sale Transaction immediately upon entry of this Order. Time is of the essence in closing the Sale Transaction referenced herein, and the Debtors and the Buyer intend to close the transaction as soon as practicable. This Order is a final order and the period in which an appeal must be filed shall commence upon the entry of this Order.

42. Conflicts. In the event of a direct conflict between the terms of this Order and the terms of (a) the Sale Agreement, or (b) any other order of this Court, the terms of this Order shall govern and control.

43. No Waiver. Except as otherwise expressly set forth herein, nothing in this Order shall modify or waive any closing conditions or termination rights in the Sale Agreement, and all such conditions and rights shall remain in full force and effect in accordance with their terms.

44. Time Periods. All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

45. Nonseverability. The provisions of this Order are nonseverable and mutually dependent.



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000177 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000039 of 000040

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000178 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
EXH : 000040 of 000040

Presented By:

**SUPPLE LAW OFFICE, PLLC**

Joe M. Supple, No. 8013
801 Viand St.
Point Pleasant, WV 25550
Telephone: 304.675.6249
Facsimile: 304.675.4372
joe.supple@supplelaw.net

– and –

**SQUIRE PATTON BOGGS (US) LLP**

*<u>/s/ Stephen D. Lerner</u>*
Stephen D. Lerner (admitted *pro hac vice*)
Nava Hazan (admitted *pro hac vice*)
Travis A. McRoberts (admitted *pro hac vice*)
201 E. Fourth Street, Suite 1900
Cincinnati, Ohio 45202
Telephone: 513.361.1200
Facsimile: 513.361.1201
stephen.lerner@squirepb.com
nava.hazan@squirepb.com
travis.mcroberts@squirepb.com

*Proposed Co-Counsel to the Debtors and Debtors-in-Possession*

AOC-E-105 Sum Code: CI
Rev. 9-14

Commonwealth of Kentucky
Court of Justice *Courts.ky.gov*

CR 4.02; Cr Official Form 1

Case #: **23-CI-00240**
Court: **CIRCUIT**
County: **LETCHER**

# CIVIL SUMMONS

*Plantiff,* **THE BLACKJEWEL LIQUIDATION TRUST VS. JAVELIN GLOBAL COMMODIT**, *Defendant*

TO: **C/O THE CORPORATION TRUST COMPANY**
**CORPORATION TRUST CENTER**
**1209 ORANGE STREET**
**WILMINGTON, DE 19801**

Memo: Related party is JAVELIN GLOBAL COMMODITIES (US) LP

The Commonwealth of Kentucky to Defendant:
**JAVELIN GLOBAL COMMODITIES (US) LP**

You are hereby notified that a **legal action has been filed against you** in this Court demanding relief as shown on the document delivered to you with this Summons. **Unless a written defense is made by you or by an attorney on your behalf within twenty (20) days** following the day this paper is delivered to you, judgment by default may be taken against you for the relief demanded in the attached complaint.

The name(s) and address(es) of the party or parties demanding relief against you or his/her (their) attorney(s) are shown on the document delivered to you with this Summons.

Mike Watts

Letcher Circuit Clerk
Date: **10/31/2023**

## Proof of Service

This Summons was:

☐ Served by delivering a true copy and the Complaint (or other initiating document)

To: ______________________________

☐ Not Served because: ______________________________

Date: ________________, 20______

______________________________
Served By

______________________________
Title

Summons ID: @00000089049
CIRCUIT: 23-CI-00240 Long Arm Statute – Secretary of State
THE BLACKJEWEL LIQUIDATION TRUST VS. JAVELIN GLOBAL COMMODIT



eFiled

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000179 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
CI : 000001 of 000001

AOC-E-105 Sum Code: CI
Rev. 9-14

Commonwealth of Kentucky
Court of Justice *Courts.ky.gov*

CR 4.02; Cr Official Form 1

Case #: **23-CI-00240**
Court: **CIRCUIT**
County: **LETCHER**

# CIVIL SUMMONS

*Plantiff,* **THE BLACKJEWEL LIQUIDATION TRUST VS. JAVELIN GLOBAL COMMODIT**, *Defendant*

TO: **C/O CORPORATION SERVICE COMPANY**
**251 LITTLE FALLS DRIVE**
**WILMINGTON, DE 19808**

Memo: Related party is BLACK MOUNTAIN MARKETING AND SALES LP

The Commonwealth of Kentucky to Defendant:
**BLACK MOUNTAIN MARKETING AND SALES LP**

You are hereby notified that a **legal action has been filed against you** in this Court demanding relief as shown on the document delivered to you with this Summons. **Unless a written defense is made by you or by an attorney on your behalf within twenty (20) days** following the day this paper is delivered to you, judgment by default may be taken against you for the relief demanded in the attached complaint.

The name(s) and address(es) of the party or parties demanding relief against you or his/her (their) attorney(s) are shown on the document delivered to you with this Summons.

Mike Watts
Letcher Circuit Clerk
Date: **10/31/2023**

## Proof of Service

This Summons was:

☐ Served by delivering a true copy and the Complaint (or other initiating document)

To: ______________________________

☐ Not Served because: ______________________________

Date: ____________________, 20______

______________________________
Served By

______________________________
Title

Summons ID: @00000089050
CIRCUIT: 23-CI-00240 Long Arm Statute – Secretary of State
THE BLACKJEWEL LIQUIDATION TRUST VS. JAVELIN GLOBAL COMMODIT



eFiled

208E85B4-9FB4-493A-96DA-9D163E328E2A : 000180 of 000181
Presiding Judge: HON. JAMES W. CRAFT II (647364)
CI : 000001 of 000001

**Commonwealth of Kentucky**
**Mike Watts, Letcher Circuit Clerk**

**Case #:** 23-CI-00240 **Envelope #:** 6817909

**Received From:** FELIX CZERNIN **Account Of:** FELIX CZERNIN

**Case Title:** THE BLACKJEWEL LIQUIDATION TRUST VS. JAVELIN GLOBAL COMMODIT **Confirmation Number:** 171280706

**Filed On** 10/31/2023 5:17:44PM

| # | Item Description | Amount |
|---|---|---|
| 1 | Court Facilities Fee | $25.00 |
| 2 | Access To Justice Fee | $20.00 |
| 3 | Money Collected For Others(Court Tech. Fee) | $20.00 |
| 4 | Money Collected For Others(Postage) | $49.30 |
| 5 | Money Collected For Others(Attorney Tax Fee) | $5.00 |
| 6 | Money Collected For Others(Secretary of State) | $20.00 |
| 7 | Library Fee | $1.00 |
| 8 | Civil Filing Fee | $150.00 |
| 9 | Charges For Services(Attestation) | $0.50 |
| 10 | Charges For Services(Copy - Photocopy) | $72.00 |
| 11 | Charges For Services(Jury Demand / 12) | $70.00 |
| | **TOTAL:** | $432.80 |



208E85B4-9FB4-493A-96DA-9D163E328E2A : 000181 of 000181